# **EXHIBIT A**

**Schodek Declaration**

01:22952924.1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **FALLBROOK TECHNOLOGIES INC., et al.**[1] | Case No. 18-10384 (MFW) |
| Debtors. | Jointly Administered |

### DECLARATION OF NED S. SCHODEK IN SUPPORT OF THE DEBTORS' APPLICATION FOR AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF SHEARMAN & STERLING LLP AS CO-COUNSEL FOR THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

I, Ned Schodek, hereby declare under penalty of perjury that the following is true and correct:

1.    I am an attorney admitted to practice law in the State of New York and before the United States District Courts for the Southern and Eastern Districts of New York.  I am a partner in the firm of Shearman & Sterling LLP ("**Shearman & Sterling**"), which maintains its offices at, among other places, 599 Lexington Avenue, New York, New York 10022.  I am familiar with the matters set forth herein and make this declaration (this "**Declaration**") in support of the application (the "**Application**") seeking to retain Shearman & Sterling filed on the date hereof by Fallbrook Technologies Inc. ("**Fallbrook**"), on behalf of itself and its affiliated debtors and debtors in possession in the above-captioned cases (collectively, the "**Debtors**"), for entry of an order authorizing the retention and employment of Shearman & Sterling as co-counsel for the Debtors.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: Fallbrook Technologies Inc. (7116); Fallbrook Technologies International Co. (7837); Hodyon, Inc. (1078); and Hodyon Finance, Inc. (5973).  The Debtors' principal offices are located at 505 Cypress Creek Road, Suite L, Cedar Park, Texas 78613.

2.      Unless otherwise stated, I have personal knowledge of the facts set forth herein.  To the extent that any information disclosed herein requires amendment or modification upon Shearman & Sterling's completion of further analysis or as additional parties-in-interest are identified to me, I will submit a supplemental declaration to the Court.

3.      Except as otherwise disclosed herein, insofar as I have been able to ascertain, neither I, Shearman & Sterling, nor any partner, counsel, or associate of Shearman & Sterling:  (a) represents entities other than the Debtors in connection with the Debtors' chapter 11 cases; (b) has any connections with the Debtors, their creditors, stockholders, or any other party in interest; or (c) holds any interest adverse to the Debtors or their estates.

4.      More specifically, Shearman & Sterling, and, to the best of my knowledge after due inquiry, its partners, counsel, and associates:

(a)      are not creditors, equity security holders, or insiders of the Debtors;

(b)      are not and were not, within three years before the Petition Date, directors, officers, or employees of the Debtors; and

(c)      do not have an interest materially adverse to the interest of the Debtors' estates or any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with or interest in the Debtors, or for any other reason.

5.      Accordingly, I submit that Shearman & Sterling is a "disinterested person," as that term is defined in section 101(14) of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "**Bankruptcy Code**"), as modified by section 1107(b) thereof.

### Shearman & Sterling's Prepetition Relationship with the Debtors and Nature of Retention

6.      Prior to acting as Fallbrook's bankruptcy counsel, Shearman & Sterling performed general corporate work for Fallbrook, including the "Recapitalization" matter listed in Schedule I attached hereto.  Shearman & Sterling was engaged by Fallbrook, the direct or

indirect parent of each of the other Debtors in these chapter 11 cases, to provide legal advisory services pursuant to the letter agreement between Fallbrook and Shearman & Sterling, dated December 1, 2017, attached as <u>Exhibit C</u> to the Application (the "**Engagement Letter**").  Since that time, Shearman & Sterling has been providing legal services to all of the Debtors.[2]

7.      During its engagement, Shearman & Sterling has developed significant knowledge of the Debtors' businesses and legal affairs and is familiar with the Debtors' capital structure, material agreements, and issues relevant to these chapter 11 cases.  Shearman & Sterling's recent representation of the Debtors has included, among other things, advising the Debtors in developing and considering strategic alternatives, in negotiating with lenders and potential purchasers of the Debtors' business, and structuring, negotiating, and preparing legal documentation to file these chapter 11 cases.  In providing such extensive prepetition services to the Debtors, Shearman & Sterling's professionals have worked closely with the Debtors' management and have become well acquainted with the Debtors' business, operations, finances, debt structure, and related matters.  Accordingly, Shearman & Sterling has developed significant and unique experience and expertise regarding the Debtors that will allow the effective and efficient provision of legal services throughout these chapter 11 cases.

8.      Shearman & Sterling is not a creditor of the Debtors.  In the approximately one year prior to the commencement of these chapter 11 cases, the Debtors paid $2,017,874.15[3] to Shearman & Sterling on account of services performed and expenses incurred (the "**Fees and Expenses**").  The billing and payment history between Shearman & Sterling and the Debtors for Fees and Expenses for the 90 days prior to the commencement of these chapter 11 cases is listed

---

[2]    The board of directors of each Debtor, other than Fallbrook, authorized Shearman & Sterling, pursuant to resolutions attached to each Debtor's respective chapter 11 petition, to provide legal services to it pursuant to the Engagement Letter.

[3]    This number includes the Retainer, discussed below.

on Schedule I attached hereto. In addition to payment of Fees and Expenses, Shearman & Sterling received an advance retainer of $250,000 (the "**Retainer**") for professional services to be performed and expenses to be incurred in connection with these chapter 11 cases. A portion of the Retainer will be applied to any outstanding balance existing immediately prior to the Petition Date. Shearman & Sterling has not yet completed its final reconciliation of Fees and Expenses applied against the Retainer. Details regarding such final reconciliation will be included in Shearman & Sterling's first application for interim compensation.

9.      After application of amounts for payment of any prepetition professional services and related expenses, the excess amount of the Retainer will be credited to the Debtors and utilized as the Retainer to apply to postpetition fees and expenses pursuant to the compensation procedures approved by the Court in accordance with the Bankruptcy Code.

10.      I understand that the Debtors have selected Shearman & Sterling to be their bankruptcy co-counsel because of Shearman & Sterling's broad range of experience in reorganization and bankruptcy proceedings. Over the last several years, Shearman & Sterling has represented debtors, creditors, institutional lenders, and various other parties-in-interest in numerous bankruptcy cases, including, among others, Nuverra Environmental Solutions Inc., Pacific Drilling S.A., Westinghouse Electric Company LLC, Grupo Isolux Corsan, S.A., Energy Future Intermediate Holding Company, RCS Capital Corp., BPS US Holdings Inc., Coldwater Creek Inc., Lupatech S.A., Sabine Oil & Gas Corporation, Cinram, Caesars Entertainment Operating Company, SunEdison, Northshore Mainland Services, Inc., Molycorp, Inc., AMR Corporation, Applied Extrusion Technologies, Asarco LLC, Capmark Financial Group, Inc., Chemtura Corporation, Eastman Kodak Co., Lehman Brothers Holdings Inc., Pilgrim's Pride Corp., Pope & Talbot, Inc., Quebecor World Inc., Remy Worldwide Holdings, Inc., Residential

Capital, LLC, Stock Building Supply Holdings, LLC, and Synago Technologies Inc. Accordingly, Shearman & Sterling has developed significant bankruptcy and reorganization knowledge and expertise that will serve the Debtors well in these chapter 11 cases.

11.     For these reasons, Shearman & Sterling is well qualified to represent the Debtors as bankruptcy counsel.

### Services to Be Rendered

12.     If retained, Shearman & Sterling will render, among others, the following services to the Debtors at their request:

(a)     legal advice with respect to the Debtors' rights and duties as debtors in possession;

(b)     preparation on behalf of the Debtors of all necessary applications, motions, complaints, objections, responses, answers, orders, reports, and other legal papers;

(c)     advice on obtaining debtor in possession financing (and the use of cash collateral) and exit financing, and the terms and conditions of such financing;

(d)     advice regarding the negotiation and pursuit of confirmation of a chapter 11 plan and approval of the corresponding solicitation procedures and disclosure statement;

(e)     attendance at meetings and negotiations with representatives of creditors, equity holders, prospective investors or acquirers, and other parties-in-interest in connection with the above matters;

(f)     appearance before the Court, any appellate courts, and the Office of the United States Trustee for the District of Delaware (the "**U.S. Trustee**") to protect the interests of the Debtors;

(g)     provision of general corporate, capital markets, mergers and acquisitions, employment, tax, and litigation advice and other general non-bankruptcy legal services to the Debtors, as required; and

(h)     performance of all other legal services for the Debtors that are necessary and proper in these proceedings.

13.     The Debtors understand that Shearman & Sterling intends to work closely with other professionals retained by the Debtors, including Young Conaway Stargatt & Taylor, LLP ("**YCST**"), to the extent necessary to coordinate representation of the Debtors and to ensure that there is no unnecessary duplication of services performed for or charged to the Debtors' estates.

14.     It is my understanding that the Debtors have sought or intend to seek to retain other professionals to perform specific tasks that are unrelated to the work to be performed by Shearman & Sterling as bankruptcy co-counsel to the Debtors.  Shearman & Sterling intends to work closely with such other professionals retained by the Debtors to ensure that there is no unnecessary duplication of services performed for or charged to the Debtors' estates.  To the extent that issues arise that would cause the Debtors to be adverse to any of Shearman & Sterling's clients, such that it would not be appropriate for Shearman & Sterling to represent the Debtors with respect to such matters, it is my understanding that the Debtors may request that their proposed Delaware bankruptcy co-counsel, YCST, represent the Debtors with respect to those matters.[4]

15.     It is also my understanding that the Debtors also have sought to retain Ankura Consulting Group LLC and Epiq Bankruptcy Solutions LLC to provide professional services in these cases.  Shearman & Sterling has in the past worked or currently does work with or against these professionals in connection with matters wholly unrelated to these chapter 11 cases.

---

[4]     Concurrently herewith, the Debtors have filed an application to retain YCST under section 327(a) of the Bankruptcy Code, to act as their Delaware co-counsel.  As stated above, Shearman & Sterling will take the appropriate steps to ensure that there is no unnecessary duplication of efforts by and between YCST and Shearman & Sterling.

01:22952924.1

## Shearman & Sterling Disclosure Procedures

16.     Shearman & Sterling and partners, counsel, and associates of Shearman & Sterling have in the past represented, currently represent, and may in the future represent other entities that are claimants or equity security holders of the Debtors in matters unrelated to the Debtors' chapter 11 cases.  Shearman & Sterling, which employs approximately 850 attorneys in 20 cities worldwide, has a large and diversified legal practice that encompasses the representation of many commercial corporations, financial institutions, and individuals, some of which may be or become claimants or equity security holders in these chapter 11 cases or otherwise have an interest therein.

17.     In preparing this Declaration, I used a set of procedures developed by Shearman & Sterling to ensure compliance with the requirements of the Bankruptcy Code and the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") regarding the retention of professionals by a debtor under the Bankruptcy Code.  Pursuant to those procedures, I performed, or caused to be performed, the following actions to identify the parties relevant to this Declaration and to ascertain Shearman & Sterling's connection to such parties:

(a)     A comprehensive list of the types of entities that have contacts with the Debtors the ("**Interested Parties**") was developed through discussions with the Debtors' advisors and management of the Debtors, which includes the following and is attached hereto as Schedule II:

i.      the Debtors;

ii.     the Debtors' affiliates and non-Debtor subsidiaries;

iii.    the Debtors' current and former officers and directors;

iv.     the Debtors' lenders and lienholders (including agents under the Debtors' credit facilities and their known counsel and advisors);

v.      the Debtors' insurers;

01:22952924.1

vi.   professionals (attorneys, accountants, significant ordinary course professionals and other professionals) used by the Debtors;

vii.   record holders of the issued and outstanding equity securities of Fallbrook;

viii.   record holders of any outstanding issuance of notes;

ix.   record holders of outstanding options of equity securities of Fallbrook;

x.   counterparties to the Debtors' major leases;

xi.   counterparties to the Debtors' major contracts;

xii.   the Debtors' major customers and vendors;

xiii.   secured financial creditors;

xiv.   significant utilities or providers of energy to the Debtors;

xv.   Federal and State taxing authorities;

xvi.   Region 3 U.S. Trustee and Delaware Bankruptcy Court personnel;

xvii.   significant competitors; and

xviii.   benefit providers.

(b)   Shearman & Sterling compared the Interested Parties to the names that Shearman & Sterling has compiled into a master client database from its conflict clearance and billing records, comprising the names and entities for which any attorney time charges have been billed in the past three years (the "**Client Database**").  The Client Database includes the name of each current or former client and their respective known affiliates, the name of the parties who are or were related or adverse to such current or former client, and the names of the Shearman & Sterling personnel who are or were responsible for current or former matters for such client.

(c)   Any matches between the Client Database and the Interested Parties were identified on a list (the "**Client List**"), together with the names of the respective Shearman & Sterling personnel responsible for current or former matters for the entities on the Client List.

(d)     I then reviewed, or caused an attorney under my supervision to review, the Client List and deleted obvious name coincidences and individuals or entities that were adverse to Shearman & Sterling in both this matter and the matter referenced on the Client List.  The remaining client connections with regard to which Shearman & Sterling represents or represented the client were compiled for purposes of this Declaration.

(e)     In addition, a general inquiry to all Shearman & Sterling attorneys was sent by electronic mail to determine whether (i) any such individual or immediate family member holds any claim against, or stock of, the Debtors, and (ii) any such individual ever was employed by the Debtors.

18.     It should be noted that Shearman & Sterling has a long-standing policy prohibiting all lawyers and support staff from using confidential information that may come to their attention in the course of their work.  In this regard all personnel are barred from trading in securities with respect to which they possess confidential information.

### Shearman & Sterling's Connections with Interested Parties

19.     I have reviewed, or caused an attorney under my supervision to review, the Client List and have determined that, in respect of each connection between Shearman & Sterling and such party, Shearman & Sterling:  (a) does not hold or represent an interest that is adverse to the Debtors or their estates with respect to the matters on which Shearman & Sterling is being employed; and (b) is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) thereof.

20.     Shearman & Sterling has identified the client connections disclosed below. The connections are categorized as follows:  (a) Interested Parties that Shearman & Sterling currently represents, and may in the future represent, in matters wholly unrelated to these chapter 11 cases; (b) Interested Parties whose affiliates are, or may be, represented by Shearman & Sterling, or which may be represented by Shearman & Sterling in the future in matters wholly unrelated to these chapter 11 cases; and (c) Interested Parties who either are former clients, or

whose affiliates are former clients, that Shearman & Sterling has represented in the past, and may represent in the future, in matters wholly unrelated to these chapter 11 cases.

21.    Shearman & Sterling currently represents, and may in the future represent, in matters wholly unrelated to these chapter 11 cases the parties listed below (as well as certain affiliates of such parties):[5]

- <u>Holders of Outstanding Equity Securities of Fallbrook</u>:  Macquarie Capital Group Limited, GMP Securities LP[6]

- <u>Banks</u>:  Wells Fargo Bank, N.A., Silicon Valley Bank, HSBC Bank PLC, Agricultural Bank of China

- <u>Debtors' Professionals</u>:  Ankura Consulting Group

- <u>Customers</u>:  Robert Bosch GmBH

- <u>Other Parties in Interest</u>:  The Carlyle Group

22.    In addition, Shearman & Sterling currently represents, or may represent, and may in the future represent, in matters wholly unrelated to these chapter 11 cases, clients who are, or may be, affiliates of the following Interested Parties:

- <u>Holders of Outstanding Equity Securities of Fallbrook</u>:  Macquarie Private Wealth Inc., MIHI, LLC, Black Rock LLC

- <u>Top 30 Unsecured Creditors</u>:  DHL Express (USA) Inc.

- <u>Key Vendors</u>:  DHL Global Forwarding, DHL Express, UPS (Los Angeles), UPS Supply Chain (Chicago, IL), Hitachi Solutions America, Ltd

---

[5]    Certain Interested Parties listed in paragraphs 21 through 23 of this Declaration may appropriately be listed in more than one of the categories of Interested Parties set forth in such paragraphs.  To avoid duplication, I have listed each such Interested Party in only one applicable category.

[6]    GMP Securities LP is not an interested party in its own capacity but instead as a holder of equity securities "ITF" three third parties:  Alex Rothwell, Glen Gray, and RFM Capital Corporation (the "**ITF Parties**").  Shearman & Sterling currently represents GMP Securities LP in a matter that is wholly unrelated to these chapter 11 cases, but does not currently represent any of the ITF Parties.  The disclosure of our representation of GMP Securities LP is out of an abundance of caution.

- **Banks**:  Wells Fargo Grand Cayman Branch, Wells Fargo London Branch

- **Insurers**:  Illinois National Insurance Company (AIG)

23.      Shearman & Sterling has represented in the past in matters wholly unrelated to these chapter 11 cases, the following Interested Parties or affiliates thereof, which it may represent in the future:

- **Debtors' Professionals**:  Crowell & Moring LLP

- **Key Vendors**:  FedEx (Dallas, TX)

24.      To the best of my knowledge and information, the fees for any one (or group, in the case of affiliated entities) of the entities listed in paragraphs 21 through 23 above did not exceed 1% of Shearman & Sterling's gross revenue in 2017, except for Wells Fargo and its affiliates.[7]

25.      As part of its practice, Shearman & Sterling appears in cases, proceedings, and transactions involving many different attorneys, accountants, financial consultants, real estate consultants, and investment bankers, some of which may represent claimants and parties-in-interest in these chapter 11 cases.  In certain instances, such professionals may be direct clients of Shearman & Sterling.  In addition, Shearman & Sterling in the past has appeared, and currently appears, in matters in which Shearman & Sterling represents the same entity, a related entity, or an entity adverse to those represented by other professionals that the Debtors seek to retain in connection with these chapter 11 cases.  Shearman & Sterling occasionally represents committees in bankruptcy and restructuring matters, and Shearman & Sterling's clients in those unrelated engagements may have represented certain of the Interested Parties.  Shearman &

---

[7]      Wells Fargo, N.A. and its affiliates represented approximately 3.9% of Shearman & Sterling's gross 2017 revenues.

Sterling does not presently, has not in the past, and will not in the future, represent such entities in connection with these chapter 11 cases, and Shearman & Sterling does not have any relationship with any such entity, lawyer, or accountant that would be adverse to the Debtors or their respective estates.

26.     The Debtors collectively have numerous suppliers, vendors, service providers, employees, creditors, and other Interested Parties in these chapter 11 cases.   I periodically review, and will continue to periodically review, potential conflicts.  If I learn that Shearman & Sterling has a relationship with, or has represented, a party in interest in these chapter 11 cases, I will supplement this Declaration immediately and promptly notify the U.S. Trustee.

27.     I submit that none of the representations described in paragraphs 21 through 23 above have resulted, or will result, in an interest of Shearman & Sterling adverse to the Debtors or their estates with respect to the matters on which Shearman & Sterling is to be retained, and that Shearman & Sterling is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as modified by section 1107(b) thereof.

**<u>Shearman & Sterling's Rates and Billing Practices</u>**

28.     Shearman & Sterling categorizes its billings by subject matter.  Shearman & Sterling agrees to charge, and the Debtors have agreed to pay, subject to the Court's approval in accordance with sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), Shearman & Sterling's customary hourly rates and

its customary reimbursements as charged to bankruptcy and non-bankruptcy clients. [8]

Additionally, no Shearman & Sterling professionals included in this engagement with the

Debtors vary their rates based on the geographic location of their practice or these chapter 11

cases.

29.     As of the Petition Date, Shearman & Sterling's rates, which are adjusted

from time to time include the following ranges and amounts: $950 to $1,395 for partners, from

$925 to $1,145 for counsel, from $495 to $965 for associates, and from $260 to $435 for legal

assistants and specialists.   Shearman & Sterling's hourly rates vary with the experience and

seniority of the individuals assigned, and are subject to periodic adjustment to reflect economic

and other conditions.    As described in the declaration of Roy Messing (the "**Client**

**Declaration**"), attached hereto as <u>Exhibit B</u>, the Debtors have undertaken certain steps to ensure

that the rate structure provided by Shearman & Sterling is appropriate and is not significantly

different from (a) the rates that Shearman & Sterling charges for other similar types of

representations or (b) the rates that other comparable counsel would charge to do work

substantially similar to the work Shearman & Sterling will perform in these chapter 11 cases.

Furthermore, the Debtors have approved Shearman & Sterling's prospective budget and staffing

plan for the three-month period beginning on the Petition Date.  The budget may be amended as

necessary to reflect changed or unanticipated developments.

30.     Shearman & Sterling customarily is reimbursed for all expenses it incurs

in connection with its representation of a client in a given matter.  Those expenses include,

without limitation, travel, telecommunications, express mail, messenger service, document

---

[8]    The general corporate services performed by Shearman & Sterling for Fallbrook prior to execution of the Engagement Letter were billed at standard hourly rates discounted by 10-15% at time of billing.  All services performed since execution of the Engagement Letter have been billed at Shearman & Sterling's standard hourly rates, as charged to bankruptcy and non-bankruptcy clients, without taking any discount at time of billing.

reproduction, document processing, temporary employment of additional staff, overtime meals, Lexis and Westlaw fees, court fees, transcript costs and, in general, all identifiable expenses that would not have been incurred but for the representation of a particular client.  To ensure compliance with all applicable deadlines in these chapter 11 cases, from time to time Shearman & Sterling utilizes the services of overtime secretaries.  Shearman & Sterling charges fees for these services pursuant to the Engagement Letter, which permits Shearman & Sterling to bill the Debtors for overtime secretarial charges that arise out of business necessity.

31.    Shearman & Sterling acknowledges that all amounts paid to Shearman & Sterling during these chapter 11 cases are subject to final allowance by the Court.  In the event that any fees or expenses paid to Shearman & Sterling during these chapter 11 cases are disallowed by the Court, the fees and expenses will be disgorged by Shearman & Sterling and returned to the Debtors or as otherwise ordered by the Court.

32.    No agreement exists, and no agreement will be made, to share any compensation received by Shearman & Sterling for its services to the Debtors with any other person or firm.

33.    The foregoing constitutes the statement of Shearman & Sterling pursuant to sections 327(a), 329, and 504 of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016, and Local Rule 2014-1.

34.    By reason of the foregoing, I believe that Shearman & Sterling is eligible for employment and retention by the Debtors pursuant to section 327(a) of the Bankruptcy Code, the applicable Bankruptcy Rules and the Local Rules.

35.    Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: New York, New York
         March 5, 2018

SHEARMAN & STERLING LLP

By: _/s/ Ned S. Schodek_____
Name: Ned S. Schodek
Title:   Partner

## Schedule I to Schodek Declaration

## Billing and Payment History of the Debtors

### RECAPITALIZATION

| Invoice Number | Date of Invoice | Amount of Invoice | Date Paid | Amount Paid |
|---|---|---|---|---|
| 5620947 | 11/8/2017 | $ 39,460.68 | 12/6/2017 | $ 39,460.68 |
| 5622869 | 12/5/2017 | $ 86,851.96 | 12/6/2017 | $ 86,851.96 |

### BANKRUPTCY ADMINISTRATION

| Invoice Number | Date of Invoice | Amount of Invoice | Date Paid | Amount Paid |
|---|---|---|---|---|
| 5623651[*] | 12/6/2017 | $ 250,000.00 | 12/6/2017 | $ 250,000.00 |
| 5624718 | 12/19/2017 | $  94,412.26 | 12/26/2017 | $  94,412.26 |
| 5700232 | 1/11/2018 | $ 158,124.65 | 1/18/2018 | $ 158,124.65 |
| 5700801 | 1/29/2018 | $ 113,755.72 | 2/1/2018 | $ 113,755.72 |
| 5701781 | 2/6/2018 | $ 203,089.74 | 2/8/2018 | $ 203,089.74 |
| 5702125 | 2/13/2018 | $ 181,785.89 | 2/15/2018 | $ 181,785.89 |
| 5702233[**] | 2/15/2018 | $ 375,111.34 | 2/16/2018 | $ 375,111.34 |

---

[*]    Invoice 5623651 was in respect of the Retainer for $250,000 as described in the Schodek Declaration.

[**]    Invoice 5702233 was in respect of an advance payment for the fees and costs estimated to be incurred from the date of the invoice through the Petition Date.  Shearman & Sterling LLP subsequently incurred fees in excess of the advance payment prior to the Petition Date and is in the process of reconciling the outstanding amount of fees and expenses that will need to be applied against the Retainer.  Details regarding such final reconciliation will be included in Shearman & Sterling's first application for interim compensation.

## Schedule II to Schodek Declaration

## List of Interested Parties

**(A)  The Debtors**

Fallbrook Technologies Inc.
Fallbrook Technologies
International Co.
Hodyon, Inc.
Hodyon Finance, Inc.

**(B)  Affiliates and Non-Debtor
Subsidiaries**

Fallbrook (Hong Kong) Limited
Shanghai Trading Company Ltd.
Fallbrook Intellectual Property
Company LLC

**(C)  Current and Former
Officers and Directors**

William G. Klehm III
Robin Grey
Sharon O'Leary
Sheryl Kinlaw
Roger Wood
Federic Devos
David Graziosi
Peter Grubstein
Richard L. Intrater
Gary E. Jacobs
Al Kammerer
Michael Sullivan
Jeffrey Birchak
Aaron Shagrin
Brian Crum
David Hancock
Albert Wisgerhof
Keimpe Keuning
John Hughes
Steve Parry
Paul Detering
Richard Gordon
Lee Davis
Tom Archie
Abe Hahn
Sam Williams
Brandon Intrater
Rehan Ahmad
Ed Cerny
Mal Appelbaum

**(D)  Key Vendors**

TriStar

Applied Microelectronics
      "AME"
Transhuman Inc. DBA AD-II
      Engineering
University of Graz
      [Forschungsgesellschaft]
Hitachi Solutions America, Ltd
C.H. Powell
Expeditors International of
      Austin
Expeditors International of
      Washington, Inc
GROUP TRANSPORTATION
      SERVICES, INC.
Southeastern Freight Lines, Inc.
Tandem Logistics Inc.
DHL Express (USA) Inc.
EXPEDITORS
      INTERNATIONAL BV
FedEx (Dallas, TX)
TANDEM GLOBAL
      LOGISTICS
UPS (Los Angeles)
UPS Supply Chain (Chicago,
      IL)
DPD Netherlands
Tandem Global Logistics
      Netherland BV
United Parcel Service Nederland
      BV
Westerman Logistics BV
Autohaus Adelbert Moll
DHL Express
DHL Global Forwarding
DSV Road BV
GWG International
SGS Group

**(E)  Insurers**

Navigators Insurance Company
Arch Insurance Company
Illinois National Insurance
      Company (AIG)
Liberty Mutual Fire Insurance
      Company
Liberty Insurance Corporation
Everest National Insurance
      Company
Navigators Insurance Company

Fireman's Fund Insurance
      Company
Euler Hermes North America
Willis
Thoma Assurantie

**(F)  Professionals**

**Debtors' Restructuring
Professionals**
Shearman & Sterling LLP
Young, Conaway Stargatt  &
Taylor LLP
Ankura Consulting Group
Epiq Systems

**Significant Ordinary Course
Professionals & Other
Professionals**
CPA
RWS Holdings Plc
Fenwick & West
Knobbe Martens Intellectual
Property Law
Crowell & Moring LLP
Grant Thornton
Taylor Wessing LLP
Wijn & Stael Advocaten
RSM US LLP
Pope, Shamsie & Dooley

**(G)  Significant Competitors**

CVT Corp
Jatco Ltd
Bosch Ltd
Luk (brand of Schaeffler North
America)

**(H)  Holders of Outstanding
Equity Securities and
Warrants**

S&L Investments, LLC
Harold S. Small, SEP IRA
Mark Schmitz as Custodian for
      Sandra Anne Schmitz
Daniel Einhorn and Emily
      Feldman Einhorn, Co-
      Trustees of the Daniel and
      Emily Feldman-Einhorn Trust
      of 1994 UDT 4/13/94

Morgan Stanley Dean Witter Custodian for Ira Lechner Rollover dated 7/30/98

J. Nevins McBride Jr. & Margaret McBride, Co-trustees of the McBride Family Trust, U/T/D April 1, 1993

Jan S. Tuttleman 2000 Trust

William Chris Bourne

Donald W. Grimm and Kathryn A. Grimm, Trustees of the Grimm Family Trust DTD 1/31/1986

Salomon Smith Barney Custodian for Anthony N. Natella IRA Rollover 240-60748-1-1-251

Bertram Woolf

Davis Affiliates, LP

Martin M. Ehrlich and Lois H. Ehrlich, Trustee of the Ehrlich Family Trust

EBR Holdings II, L.P.

Robert B. Rosene, Jr.

Motion One CVT, LLC

Michael K. Boyd, Trustee of the Michael K. Boyd Trust

Kenneth Lieberman, Trustee of the Kenneth and Barbara Lieberman 1995 Trust

David and Susan Kabakoff Family Trust

Roy L. Bliss

James W. Frace, Trustee of the Frace Living Trust UDT 3/17/94

Avram Ninyo

Gary E. Jacobs and Jerri-Ann Jacobs, Trustees of the Jacobs Family Trust

Mark S. Weiss

Lee H. Davis

Gary L. Weiss

Motion Systems, Inc.

David J. Allen

Provident Investments, L.L.C.

Karen Weiss Goldfarb

Lesley Weiss Zwick

Melissa Weiss Mazer

Michael Bartlett

Oronde Armstrong

Wesley Poth

Loren McDaniel

Matt Bazyn

Daniel Dawe

Doug Feicht

Mark House

Kristy Kahler

David Markley

Wes May

Scott McBroom

Patrick Medina

Jon Nichols

Clayton Phillips

David Ritchey

Michael Ross

Matthew Simister

Robert Smithson

Fernand Thomassy

Christopher Vasiliotis

Emile Barrios

John Pagliaro

Jeremy Carter

Alan Nordin

Jeffrey Birchak

Nicole Nicks

Barry Berkov

The Alan M. Nordin and Megan E. Nordin Living Trust

John J. Pagliaro & Peggy A. Pagliaro as co-trustees of the Pagliaro Family Trust DTD 7/8/93

Jeffrey & Nicole Nicks Family Trust DTD 5/10/2002

Barry F. Berkov and Emily S. Berkov Family Trust

The Raymond Tanenhaus Residual Trust fbo Sandra T. Weiss

NFS, LLC Custodian-IRA Rollover FBO Anthony N. Natella

John Weber

Earl N. Feldman Trust DTD 3/29/91

Ruth Hochman, Trustee of the Alexander I. Hochman Revocable Living Trust dated 5/31/89

Gary D. Hochman and Elyse S. Hochman, Trustees U.D.T. dated March 10, 1999, the Gary and Elyse Hochman Family Trust

The Lee H. Davis Legacy Trust Dated March 3, 2008

Lee H. Davis, Trustee of the Lee H. Davis Revocable Trust dated 9/1/75

John Weber and Linda Weber JT WROS

Mark Schmitz as Custodian for Davis Ryan Schmitz

Warbird Investments, LLC

Thelese Investments, LP

Media Garden Investments, LP

Christiana Noel Worley Exempt Irrevocable Trust

Christiana Worley Peterson

Lauren Elena Worley Exempt Irrevocable Trust

Elena Worley Coggin

George Ye

Advanced Strategic Leadership (ASL) Limited

Patrick Sexton

George L. Lowe

George Olshavsky

Joyce Ross

Macquarie Private Wealth Inc. ITF RFM Capital

Judith A. Loud

Paul DeHart

Rahn & Bodmer Co.

E*Trade Clearing LLC Custodian for Ira Lechner Roth IRA

Kevin R. Loud

Jacob R. Bodkin

Corey Pew

Debbie A. Tindall

Robert Dawson

Macquarie Private Wealth Inc. ITF Robert Griesdale

Trang Nguyen

Macquarie Private Wealth Inc. ITF Richard Auchinleck

Josefina Traslavina-Washington

Rowena Grospe

Arnold Thomas

Charles Krasovic

Lisa Matich

MaryAnn Wright

Mia Twomey

GMP Securities L.P. ITF Glen Gray

GMP Securities LP ITF RFM Capital Corporation

Lisa Maddox

William G. Klehm III

Brad Pohl

The Weiss Family Trust 6/28/88

Heather Porter

Charles B. Lohr, III

Amanda Ambrosetti

ZHENHUANG GROUP
    LIMITED
Jacobus Cornelis Wilhelmus
    Brandsen
Mercaldo Family Trust Dated
    Oct 8, 2002
Wayne Briggs
Madison Ventures, LLC
Gary Weiss
Nevins McBride
Paul Harder
Ira M. Lechner and Winifred
    Eileen Haag, Trustees of the
    Ira M. Lechner and Winifred
    Eileen Haag Family Trust
    dated January 21, 2000
Jeffrey & Nicole Nicks Family
    Trust Dated May 10, 2002
April J. Bennett
Allan Kammerer
Hugh Thompson, III
Roger Wood
Jimmy Bartz
Michael Stone
Fallbrook IV LTS Capital
    Partners II, LLC
Mercaldo Family Trust Dated
    Oct 8 2002
MIHI LLC
Robert Butler
Krista Butler
Owen Scanlon
Lauren Clark
530 Partners
SSB, Custodian for Anthony N.
    Natella IRA Rollover
Bernard & Carey Simkin Trust
Davis S. Kabakoff, Trustee of
    the Kabakoff Family Trust
    DTD 2/24/2000
Emhel Investors Limited
    Partnership
Hugh & Allyn Thompson,
    Trustees of the Thompson
    Revocable Trust DTD
    11/12/91
Hugh C. Thompson, III
    Revocable Trust 11/11/91
Hun-Seng Chao, Trustee of the
    Thompson Family Trust UTD
    10/12/2002
Morgan Stanley Dean Witter
    Custodian for Ira Lechner
    IRA Rollover dated 7/30/98
James L. Davenport Revocable
    Trust 6/30/97

Jeffrey & Britney Ewing
John Cogswell
Todd and Kristin Ehrlich
Leo Crowley
Richard M. Thompson
    Revocable Trust 9/13/94
T. Bing Byington
Yun-Seng Chao
Stephan Kelly Christensen
Hugh C. Thompson IV
Kara Lan Thompson
Matthew McDowell Thompson
Ryan Zhao Thompson
Stephanie Welch
AllHug Investors, L.L.P. Dated
    08/01/06
Crowley Family Holding
    Company, LLC
Macquarie Private Wealth Inc.
    IFT Glen Gray
The Scholem-Hellman Trust
Jacobs Investment Company
    LLC
Lieberman Intergenerational
    Trust
Harold Feder
Barry Seidman
Charles Lidman
Charles J. Lidman Trustee CJL
    Family Trust
W. Robert Logan
John David Wood
Robert Sherr
Rob Lachenhauer
Stephen Perestam, Trustee
    Alberta Perestam Family
    Trust
Myron Parr
Myron Parr, Trustee Parr
    Children trust DTD 9/9/99
James Alexandre
Jeffry F. Schoenbaum & Susan
    Schoebaum Jt Revocable
    Trust DTD 10/29/99
Peter Fisher, Trustee, Fisher
    Wallen Family Trust DTD
    1/9/98
Russell Lewis
Paul Whitworth
The King Living Trust,
    Rockwell D. King, Trustee
MPKM Private Equity Fund II
    L.P.
Windhorse Partners, LP
Project High Hopes
John R. Bingle

James J. Travers Jr.
Cogswell Law Offices, P.C.
    Defined Benefit Pension Plan
    - to First Trust Co. FBO: John
    M. Cogswell  -to NTC & Co.
    FBO John M. Cogswell
CHEP 2, LLC
Matthew Holland
Ann F. Cogswell
Martha C. Auld
Mariana Weinhold
Lee R. Miskowski Trust U/A
    4/19/66
Abby Moskovitz
John H. Cogswell
John M. Cogswell
Barry M. Davis, Trustee of the
    Benjamin Segall Davis Trust
Robert B. Lapidus, Trustee,
    Sherman & Lapidus LLP
    Profit Sharing Plan FBO
    Robert B. Lapidus 1/1/97
Charles J. Lidman, Custodian
    for Noah Lidman
Charles J. Lidman, Custodian
    for Tye Lidman
Thien V. Tran
Dung A. Quach or Phuong T.
    Tran
Hieu N. Ly and Jacqueline O.
    Tran Revocable Trust
Donna Dau-thi Tran Trust Dated
    3/11/2002
Hoa K. Tran
Gregory F. Gibsen
Neal F. Gibsen and Mary E.
    Gibsen, Trustees of the
    Gibsen Trust Agreement Dtd
    11/29/05
William C. Nicks or Patti S.
    Nicks
Parr Family Living Trust dated
    12/21/2011
Forest Investment Partnership
Michael Frazin
Michael Gordon
Iaco Revocable Trust UA
    04/20/89
Timothy Mullen
Barry L Seidman Living Trust
Stanley Westreich
Zousmer Family Trust
Michele D. Zousmer Trust
Russell H. Lewis
Ira M. Lechner and Winifred
    Eileen Haag trustees, Ira M.

Lechner and Winifred Eileen
Haag Family Trust dtd
1/21/00
Cobb Family Trust UTD
3/29/94
Ernest H. Pomerantz
A. Finley France Revocable
Trust Agreement DTD
01/04/1983
Ruth M. Klehm Revocable Trust
Adam Solomon
Lawrence E. Hess
Andrew R Midler
Whistler Capital LTD
John D. Santoleri c/o
StoneWork Capital
ESRAY LLC
Chestnut Capital, LLC
Johanna Thompson, Revocable
Trust of Johanna Thompson
Dated 9/13/1994
Emile Barrios, Inc.
Mark S. Davis
Robert G. Anderson, Jr.
David and Lois Nordin, Joint
Tenants
Genoka H. Thomassy and
Fernand A. Thomassy
Tracy Jake Solomon Revocable
Trust DTD 10/4/1990
Larry J. Leber
Alvin From
Terry L. Hogelucht
John J. Wild, Jr.
Stephen S. Christensen
1983 CKS Trust
James M. Kessler
James T. Bartlett
Big Wood Holdings L.P.
Matthew L. Bennett
Bruce R. Kermott
Jonathan J. Cowan
Dr. Mario Fortunato and Claire
Fortunato
John A. Sprague and Dorothy
W. Sprague as Tenants in
Common
Victoria R. Torrilhon Non-
Exempt Trust
Jack Lechner and/or Susan Anne
Maser, Custodians for Maude
Maser Lechner
Stephanie C. Fair, Custodian for
Ashley Fair
Dennis Haggerty and Natalie
Haggerty

John L. Klehm, Sr.
Bruce C. Auld or Martha C.
Auld, Trustees, U.D.T. Dated
Nov. 19.1982
Peterson For International
Economics
Jeffrey J. Macketta
J. Bradford Jensen
David Eisenberg
Donald M. Saunders
C Fred Bergsten
John U. Moorhead II
KVH Limited Partnership
Kuhlman/Ramirez 1990
Revocable Trust
Richard Wilson Petree, Jr. IRA,
Charles Schwab & Co., Inc as
Custodian
Timothy S. Davis Revocable
Trust
Jaffe Family Trust
Millspaugh Family Holdings
LLC
Judy Halaby
Susan Pyle
Select Ventures, LLC
Al Blum
John Ellis
Black Rock, LLC
Ira M. Lechner Charitable
Remainder Trust DTD
12/21/1988
Irene B. Albert Charitable
Remainder Trust DTD
12/27/1988
Thomas Schroeder
C. Harold Willingham
Jamey and Julie Power
Revocable Trust
Roger B. Harwell
Sara M. Kabakoff
Johnathan A. Kabakoff
Colette Sue Carson
Mark A. Cleveland
Wells Fargo Bank IRA C/F
Thomas I. Schroeder
David M. Ickovic
Vanguard Fiduciary Trust
Company custodian FBO IRA
Allyn H Thompson
William H. Bourne Family Trust
Brock Family Community
Foundation
Estate of Adam Solomon
Vicki Rosen-Solomon
The Willingham Family Trust

Ickovic &: Co. PC Profit
Sharing Plan and Trust
Jeffrey A. Hochman
Adam Solomon Marital Trust
under the Adam Solomon
Dispositive Trust
Robert A. Schroeder
Marc Keller
Sharon D. Saunders Trust Dated
4/8/2003
Peter Solomon
James Solomon
Matthew Greenfield
James Pomerantz
Katherine Harris
Justin Pomerantz
Katherine Ann Schwartz
Adam Schwartz
Marie Brenner
Jennifer Keller
Gregory Keller
Catherine Ward Sprague 2012
Grantor Trust
Dorothy Louise Sprague 2012
Grantor Trust
Nora T. Jaffe Revocable Trust
Stephanie A. Davis 2012 Gift
Trust
Benjamin S. Davis 2012 Gift
Trust
Millennium Trust Co. LLC
Custodian FBO Schroeder
IRAT, Thomas I
Peter A Solomon 2010 Trust
Hercules Energy LLLP
Richard Wilson Petree, Jr.
James Pomerantz Custodian for
Lucy Pomerantz UGMA/NY
John A. Sprague
Dorothy W. Sprague
Girolata LLC
Charles Schwab & Co Inc, as
Custodian for Theresa
Madden Petree IRA
Contributory
Charles Schwab & Co Inc, as
Custodian for Richard Wilson
Petree, Jr. IRA Rollover
David G. Karpinski
NGEN PARTNERS III, L.P.
Stichting Custody Robeco
Master Clean Tech II (EUR)
(re:RCTPE II (EUR))
Stichting Custody Robeco
Master Clean Tech II (USD)
(re: RCTPE II (USD))

Robeco Clean Tech Co-Investment Fund II, L.P.
Myron R. Parr
Timothy S. Davis Trust
Fallbrook II Series of LTS Capital Partners II, LLC
Fallbrook Series of LTS Capital Partners II, LLC
Ft. Kent Holdings, Inc.
John A. Sprague Irrevocable Family Trust
Jeremiah B. Robins Trust
Adventure Seekers Travel, Inc.
Robert L. Engler SPT 10/13/95
CLMS Management LLC
McBride Family Trust, UTD 4/1/93
Vincenza Sera
Ron Mercaldo
Barbara Mellman Davis Revocable Trust
Ivan O'Neil
John Perrotta
Allan R. Kammerer
Stuart and Joan Rubin Family Trust
Kathryn Kruckel
Moira McBride Murphy
Anne Ronce Clark
Gary E. Jacobs, trustee of the Gary E. Jacobs GRAT dated January 12, 2010
Gary E. Jacobs, trustee of the Jerri-Ann Jacobs GRAT dated January 12, 2010
Gary E. Jacobs, Trustee of the Gary E. Jacobs GRAT dated 1/12/2010
Gary E. Jacobs, T'ee of the Jerri-Ann Jacobs GRAT dated 1/12/2010
Gary E. Jacobs, Trustee of the Gary E. Jacobs GRAT No. 2 dated January 13, 2011
Gary E. Jacobs, Trustee of the Jerri-Ann Jacobs GRAT No. 2 dated January 13, 2011
Millennium Trust Company, LLC Custodian FBO Fallbrook Series of LTS Capital Partners II, LLC #19248E779
Millennium Trust Company, LLC Custodian FBO Fallbrook II Series of LTS

Capital Partners II, LLC #145486R73
Andrew Morris
Keith Koeferl
Vincent Maffuci
Allison Transmission Inc.
Fallbrook IV Series of LTS Capital Partners II, LLC
MIHI, LLC.
Ningbo Shentong Auto Decorations Co. Ltd.
Penson Financial Services Canada Inc. ITF Michael Bernstein
The Benjamin S. Davis Revocable Trust
Paul Donnelly
Sandra T. Weiss
Paul and Barbara Harder
Millennium Trust Company FBO: Myron R Parr Traditional IRA
Sean McIntyre
Ray Stewart
John R. Perrotta
Fidelity Clearing Canada ULC ITF Michael Bernstein
GUNDYCO ITF Michael Bernstein
Fallbrook I Series of LTS Capital Partners II, LLC
IRA Resources, Inc. FBO Martin Ehrlich Account 35-35048
The Shane A. Johnson Trust DTD April 18, 1997, as amended, Shane A. Johnson, TTEE
NGEN III, L.P.
Robeco Clean Tech Private Equity II, L.P.
Julius Baer Multipartner Sam Smart Energy Fund
Jeffrey Mackie
Brenda Mackie
Glen Gray
Macquarie Capital Group Limited
Mackie Research Capital Corp ITF Brenda Mackie
Mackie Research Capital Corp ITF Glen Gray
Mackie Research Capital Corp ITF Jamie Mackie
NTC & Co. FBO Myron R. Parr
Caroline McIntyre

FTI Investment 2010
Millenium Trust Company, LLC Custodian FBO Fallbrook III Series of LTS Capital Partners II, LLC
Ira M. Lechner Roth IRA, E*trade Custodian
Jim Meloche
Michael Bernstein
Alex Rothwell
Michael Nininger
Fidelity Clearing Canada ULC ITF Paul Donnelly
Penson Financial Services Canada Inc. ITF Alex Rothwell
Penson Financial Services Canada Inc. ITF Michael Nininger
Macquarie Private Wealth Inc.
Macquarie Private Wealth Inc. ITF Alex Rothwell
Macquarie Private Wealth Inc. ITF Jim Melcohe
James Kemble
Michael Demeter
Tamara Boucher
Richard Boucher
Ali Naqvi
Sheldon Mindell
Les J. Silver Trust
Mary Frances McIntyre
Maureen Holmes
Gordon Ross
Elizabeth MacRae
Gordon MacRae
Gail MacRae
Mercaldo Children's Trust of 12/21/2012
Fidelity Clearing Canada ULC ITF Michael Nininger
Fidelity Clearing Canada ULC ITF Alex Rothwell
NORTHDOCK + CO
Fidelity Clearing Canada ULC ITF Jim Meloche
Fallbrook III Series of LTS Capital Partners II, LLC
GMP Securities LP ITF Alex Rothwell
NBCN Inc. FBO 6CXNNDF Alex Rothwell (25693C)
Barry L. Seidman
Fallbrook V Series of LTS Capital Partners, II, LLC

Mark Joseph Schmitz Custodian for Sandra A. Schmitz
Mark Joseph Schmitz Custodian for Davis Ryan Schmitz
Richard M. Thompson and Johanna Thompson Joint Tenants
IRA Resources, Inc. FBO Martin Ehrlich Account #35-35048
Wm. H. Murphy & Co., Inc.
Allen Jay St. Clair
Robert Peach
D. Roy Serventi
Norm Clarke
WCP Avisors
Gary E. Jacobs
Advanced Strategic Leadership Limited
Allison Transmission, Inc.
Fallbrook IV Series of LTS Capital Partners, II, LLC
Ningbo Shentong Auto Decorations Co. Ltd.
Davis Affiliates, LP.
Earl N. Feldman Trust Dated March 29, 1991
The Weiss Family Trust 6/29/88
Harold Feder
Black Rock LLC
Lee H. Davis Revocable Trust dated 9/1/75
Raymond Tanenhause Residual Trust fbo Sandra T. Weiss
Bernard and Carey Simkin Family Trust
Millennium Trust Company FBO: Myron R Parr IRA
Fallbrook IV Series of LTS Capital Partners II, LLC
Hugh Thompson III
Ira Lechner
Millennium Trust Company FBO: Myron R Parr Roth IRA
TEAM Industries Inc.
Alexander P. Baber
Kayne Credit Opportunities Fund (QP), L.P.
Kayne Credit Opportunities Fund, LP
1492 Capital, LLC
Phoenix Life IC

**(I)    Record Noteholders (including agents under credit facilities and their known counsel and advisors)**

Kayne Credit Opportunities Fund, LP
Kayne Credit Opportunities Fund (QP), LP
1492 Capital, LLC
Phoenix Life Insurance Company
Allison Transmission, Inc.
Roger J. Wood
Devon Road Fallbrook LLC
NGEN III, L.P.
LaM Financial Holdings, Ltd., LLLP
Davis Affiliates, LLC
Paul J. Harder
Madison Ventures, LLC
Equity Trust Company Custodian FBO Ira M. Lechner Roth IRA
Andrea S. Pollack, Trustee of the Andrea S. Pollack Revocable Trust
Russell H. Lewis
Gary L. Weiss, Trustee of the Weiss Family Trust Dated 6/29/88
Harold Feder
Norman E. Murray & Thuy N. Murray, Ten Com
Alpha Global Ltd
Russell Heise
Sunwest Trust FBO Douglas Coppola IRA
The Hapke Family Trust est 5/3/91, John Hapke, Trustee
Pensco Trust Company FBO Mark Mandel IRA
Pensco Trust Company FBO Thomas A. Katilius IRA
Timothy S. Davis, Trustee of the Timothy S. Davis Trust
Allan R. Kammerer
The Shane A. Johnson Trust DTD April 18, 1997, as amended, Shane A. Johnson, TTEE
William G. Klehm, III
Sharon O'Leary
Robin Grey
Jeffrey Birchak

LTS Capital Partners - Fallbrook VI, LLC
Xavier Mosquet
Desiree Mincarelli
Weiss Family Trust 6/28/88
Woolf Family Trust dated April 16, 1991
Vittorio Grimaldi
Lee H. Davis Legacy Trust FBO Wendy Davis Schmitz
Lee H. Davis Legacy Trust FBO Kimberly Davis Sperling
Roy L. Bliss
Robert Sherr
Ira M. Lechner and Winifred Eileen Haag trustees, Ira M. Lechner and Winifred Eileen Haag Family Trust dtd 1/21/00
Millennium Trust Company FBO:  Myron R. Parr Traditional IRA
Lee H. Davis, Trustee of the Lee H. Davis Revocable Trust Dated 9/1/75
AUS LLC (Russell Lewis)
LTS Capital Partners - Fallbrook VII, LLC
GLC Advisors & Co.
Willkie Farr & Gallagher LP
Taft Stettinius & Hollister LLP

**(J)    Record Holders of Outstanding Options**

Jeffrey Birchak
Robert Smithson
David J. Allen
William III Klehm
Matthew Simister
Wesley Poth
Matt Bazyn
Jeremy Carter
Mark House
Brad Philip Pohl
Oronde Armstrong
David Markley
Nicole Nicks
Barry Berkov
Loren McDaniel
Charles Lohr
Fernand Thomassy
Daniel Dawe
Sara Thomas
Alan Nordin
Michael Bartlett
Gary L. Weiss (TERM)

John Pagliaro
Amanda Ambrosetti
Jeffrey Birchak
Jon Nichols
Johnfar Kerlee
Courtney Kieke
Clayton L. Phillips
Dennis Haggerty
John John Weber and Linda
Weber JT WROS
David Kieke
Emile Barrios
Doug Feicht
Wes May
Scott McBroom
Avelino Rivera
Christopher Vasiliotis
Michael Ross
Kristie Tolson
Lee H. Davis (TERM)
Gary Jacobs (BoD)
Ernest H. Pomerantz (TERM)
James Alexandre (BoD)
Craig Andrews
Al Tervalon
Hieu Do
John Norton
Patrick Medina
James Petrangelo
Javier Solis
Gregory Stevenson
James T. Bartlett (TERM)
Jeremiah Robins (BoD)
Kristy Kahler
Robert Mascorro
David Ritchey
Thomas Ryan
Brian Trapani
Sharon Binford
Robert Dawson
David Dillon
Rowena Grospe
Kurt Kralovansky
Charles Krasovic
George Lowe
Todd Newton
Joseph Paterson
Steven Robalino
Robert Sherlock
John Sherrill
Daniel Smith
Brian Sweet
Allan Kammerer
Jacobus Brandsen-CONS (T)
Pieter deKreek
Jeremy Leffingwell

James Bartlett (CONS)
Lee Davis (CONS)
Ernest Pomerantz(CONS)
Gary Weiss (CONS)
Paul DeHart
Bridget Arends
Kara Mingarelli
Mia Twomey
Edward Mercaldo
Vincenza Sera
PV Test
John Acosta
Jimmy Bartz
Jacob Bodkin
Alain Charlois
Stephen Dickinson
Jeffery Dore
Michael Frink
David Jackson
Michael Jasch
Juli Lee (Term)
Jerry Lin
Ke Ling
Katherine McKenzie
Robert Meyer
Sharon O'Leary
George Olshavsky
Corey Pew
Kristin Putnam
Mark Reid
Jason Schafer
Patrick Sexton
Toni Smith
Michael Stone
Eric Tanner (T)
Josefina Traslavina-Washington
Roberto Urista
Tanya Vilcek
Joshua Walton
Feng Wang
George Ye
Bruce Yeh
Joel Adcock
Esther Bilello
Bryce Burden
Trang Nguyen
Damon Roberts
Steve Schinzing
Debbie Tindall
 Advanced Strategic Leadership
(ASL) Limited
David Cole
Pascal Henault
Rebecca Arriaga
Marcus Cathey
Lee Dunson

Lee Garner
Francoise Gerrits
Kris Gonzales
David Hancock
Matthew Januski
Daniel Katona
Kathryn Kristof (T)
Ken Manas
Kevin Matney
Ryan McLaughlin
Joseph McWilliams
Sara Mozdir
Terry Nielsen
Chris Perry
Dacia Schoolfield
Todd Self
Rick Shaff
Luz Solis (T)
Jessica Suhler
Lennart van Houwelingen
  NWR Consulting, LLC
Kevin Kreidler
Paul Mowery
Nicole Munguia
Angel Samaripa
Martin Tierney
Damon Wilson
Jacobus Brandsen
Robert Butler
Christopher Cahalan
Lauren Chapman
Riane Cochran
Jim Covington
Mark Frank
Blake Gettig
Xiaolai He
Mike Kirkpatrick
Ed Logan
Rick Thompson
Noor Attia
Jonathan Donath
Jyothsna Gandham
Arnold Thomas
James Thompson
Jewel Walker
Brian Crum
Monique Calis
Susan Fischer
Tanea Greenwood
Juli Lee
Jeremy Bender
Lisa Matich
Heather Sprague
Barry (Employee) Berkov
Tracy Calcote
Lisa Maddox

David Rosen
Dale Smith
Wayne Contello
MaryAnn Wright
John Penver
George Vogel
Edward Anderson
Steven Baumgart
Patricia Bazan
Tyrus Breaux (T)
Patrick Brickley
Wayne Briggs
Elizabeth Garcia
Ann Grettler
Raji Johnson
Jeff King
Ashley Larson
Ralph Larson (T)
Daniel Marler
Robert Mayfield
Arturo Ojeda
Nicole Overman
Emily Pechal
William Perry (T)
Steven Price
Damien Reese
Ronald Renville
Alex Rivera
Eli Roark
Barbara Rumley
Chad Smith (T)
Anthony Taylor
Jennifer Taylor (T)
Lawrence Tezeno
Udo Nenning
Michael Crist
William Elliott
Jason Gonzalez
Stephanie Grein
Lawrence Haros
Christopher Huckabee
Cora McCormick
Daniel Mendez
Meghan Moreno
Heather Porter
Linda Sundberg
John Swenson
Charles Worden
Anna Zatopek
David Bomar (T)
April Bennett
Nicole Eldridge
Kevin McGannon
Magdalena Prokopinska
Paul Rodriguez
Russell Whisler

Timothy Andrews
Keith Knipp
Karl Schumacher
Roland Ten Brinke
Rob Beset
Shelley Frakes
Bryce Stobb
Robin Grey
William Craig
Vipul Dhagat
Richard Intrater
Tyrus Breaux
Joann Cass
Joseph Eckels
Janet Kircher
Marielle Lanoir
Karri Owen
William Christopher Perry
Erika Phillips
Prem Selvarasu
Chad Smith
Luz Solis
David Bomar
Kevin Gust
Shelley Haschke
Ralph Larson
Mark Baker
Lauren Clark
Paul Detering
Jacob Brown
Janet Soderman
Roger Wood
Jason Hillstrand
Christian Ruiz
Paul Scholz
Trammie Anderson
AnnMarie Raben
Edward Simmonds
Neil Ressler
Rudy Schlais
Russell Lewis
Prashansa Ganta
Dylan Hebert
Sheryl Kinlaw
Rebecca Priest
Brian Schoolcraft
Aaron Shagrin
Stephen Gouak
Thomas Leising
Tristin Caramiho
Paige DeBoer
Leah Nolan
Antonio Velez

**(K) Counterparties to Major Leases**

Cable Services, Inc.
Guthrie Lumber & Distribution Centers, Inc.
Lakeline East Apartments
Van Triest B.V.
Felix Schurholz und Dominic Maer GbR
Jeanine van Eerd
Spaces Vijzelstraat B.V.

**(L) Top Unsecured Trade Creditors**

Tri Star Security Pte Ltd
Computer Patent Annuities (CPA Global)
Applied Micro Electronis "AME" BV
Williamson County Tax Assessor- Collector
Ascendant Engineering Solution, LLC
GOPROTO, INC.
Allegis Group Holdings, Inc.
Applied Motion Works, LLC
Champions Machine Tool Sales Inc
Dana Holding Corporation
Tyrex Technology Incubator, LTD
Lary Cotten
Euler Hermes Services North America LLC
Katherine Camareno
Hagbros Precision, LLC
Makino Inc. / Single Source Tech.
C.H. Powell Company
Joel L Adcock DBA JLSA ENTERPRIZES LLC
Bridgepoint Consulting
Hitachi Solutions America LTD
Jason Sinnema
Redwood Insights (Paul Detering)
John Weber
EXPEDITORS INTERNATIONAL BV
Willis of Texas, Inc.
Zones Inc.
DHL Express (USA) Inc.
CIGNA HEALTH AND LIFE INSURANCE CO
Hubspot, Inc

Gintzler International
ARMSTRONG MOLD
CORPORATION
Donnelley Financial, LLC
RoseASP.com
L.K. Jordan & Associates
Acuren Inspections Inc. dba
M&M Engineering Associates
NTT DATA ROMANIA SA
Lakeline East Apartments
George Lowe Associates, LLC
Tektronix, Inc.
CAPITAL CITY JANITORIAL
INC
Linda Haines Associates
ReliaSoft Corporation
TYCO INTEGRATED
SECURITY LLC
CT Corporation
Higginbotham & Associates
Hampton Inn & Suites % Sanjay
Enterprises I LTD
PLUSCLOUD
Grafikerorg.DE
SILS
DPD Netherlands
Randstad Uitzendbureau bv
Riese & Muller
Batavus BV
Tolingo Translations
Drs. H. Karner
Intens Communicatie en
Reclame
Multi Ratio
NS Reizigers
mkbasics.nl
Localization Care
Juizzz
vak media net
United Parcel Service Nederland
BV
Volketswil
DJM Bedrijfsdiensten
Chamizo Fietsen BVBA
TACK
Bike Centre DIK
Heiss Das Radcenter
L.S. Sports
Staples Netherland BV
Velo - Rader die Bewegen
Gmbh
City Zweirad
Schmidt, mobil-sportlich-vital
Ha & Pe Bicycle GmbH
Zweirad Joos
A. Talen Recycling

Bikezeit
Fahrrad Kaiser GmbH
Zweirad Höni
Zweirad Stenger GmbH
MVELO
TROPICAL BIKE & FUN
SHOP AG
12GO Biking
BIKE Market - Jörg Bänder e.K.
ebike Maass
Lockenhof & Schulte GmbH
e-motion e-bike Welt Berlin
Mitte
Emtion Erbach
Fahrrad Bruckner
Fahrrad XXL Emporon
FX Sport
Fietsen Godefroot BVBA
Zweiradcenter- Markgraf &
Linn
Kruitbosch Zwolle BV
Tridako

**(M) Banks**

Wells Fargo
Silicon Valley Bank
Wells Fargo Grand Cayman
Branch
Wells Fargo London Branch
HSBC
Agricultural Bank of China

**(N)  Customers**

4EVER, s.ro.
Absolute Geometries
Accell Hunland KFT
Accell Nederland B.V.
Achates Power, Inc.
AGU BV
Aigeni Technology Co.,ltd
AnthroTech
     Leichtfahrzeugtechnik
     GmbH
Asahi Enterprises Corp.
AT-Zweirad GmbH
AUGLETICS GmbH
Azor Bike BV
Babboe B.V.
Baltik Vairas
Bergamont Fahrrad Vertrieb
     GmbH
Bicycleman LLC.
Bike Fun International S.r.o.
Biketec AG
BLOKS. GmbH
Boettcher Fahrrader GmbH

Box Dog Bikes
Buddy Bikes LLC
Bürklin GmbH & Co. KG
BUTCHERS & BICYCLES
Calfee Design
Calhoun Cycle
Campus Fahrrader GmbH
Cetma Cargo
COBI GMBH
Conti Temic Microelectronic
     GmbH
Cortec Precision Manufacturing
Cycle Union GmbH
Cycleurope Industries SAS
Cycling Sports Group Europe
     B.V.
Delta Power Company
Dennis D'Alfonso
Derby Cycle Werke GmbH
Detroit Bikes
Deutsche Bahn Connect GmbH
DIAMANT
     FAHRRADWERKE
     GMBH
DOUZE Cycles
E BIKE Advanced Technologies
     GmbH
E-BIKE NEDERLAND B.V.
E-Wheels Studio B.V.
EAST BURKE SPORTS
EBPG GmbH & Co. KG
École de Technologie
     Supérieure de Montréal
Electronic Bike Developments
ELEVEN CONSULTING INC.
EOS
ETS-Lindgren Inc.
EVELO, Inc
Fahrrad XXL Group GmbH
Fairly Bike Manufacturing Co.,
     Ltd.
Fanciteck International Ltd
Fietsenmakerij Onderwater
Firefly Space Systems, Inc
Freedom Folding Bikes
Fremont and Elmore Cycle and
     Fitness
FRITZ JOU MFG. CO., LTD
Gates Corporation
Gayam Motor Works Pvt. Ltd
GHOST-Bikes GmbH
Giant Europe Manufacturing BV
Gillies & Oil Family Cyclery
GKN Driveline International
     GmbH
Green Gear Cycling, Inc.

Green Link Trading Corp
GreenPowerUSA
Greenspeed
GSD-GLOBAL
Haute-Ecole ARC Ingenierie
Henan General Machinery Imp.
    & Exp. Co.,Ltd.
Hermann Hartje KG
HNF GmbH
Hodaka Industrial Co., Ltd
IDEAL BIKE CORPORATION
IEV-Distribution
IKO Sportartikel Handels
    GMBH
IMECA
Industrie Saleri Italo S.p.A.
Integra Life
InvoTek, Inc.
ITALJET srl
J&B Importers, INC
Jack Sam
JIU JENG INDUSTRIAL CO.,
    LTD
Joe Melcher
John Santoianni
Joseph Call
Joy Move Co., LTD
Joyride Cycles
KENSTONE METAL
    COMPANY LIMITED
Kent
KETTLER Alu-Rad GmbH
Komenda AG
Koninklijke Gazelle NV
KTM Fahrrad GmBH
KTM-BIKES INTL (HK) CO.,
    LTD.TAIWAN BRANCH
Kurt Gudereit GmbH & Co KG
LAPIERRE--CYCLES
    LAPIERRE DIJON
Lectric Cycles
Leonardo Cycles
LFRT S.A.
LINATEC GmbH
M&M Engineering Associates,
    Inc.
M.G.F
M1-Sporttechnik GmbH & Co.
    KG
Maheshan C N C/o Dave
    DubierCanada.Mobile : "
Martin Oets
Mary Ann Wright
Maxx Bike & Components
    GmbH
Merida Industry Co., Ltd

Michael Keefer
MM Bicycles Co., Ltd.
Mobility Concept
Motivate Co.
Multi-Cycle BV
MVGmeinRad GmbH
Napino Auto & Electronics Ltd
National Instruments
Nexteer Automotive
Nomad Cylces, LLC
Norta
Nyle Maxwell Supercenter
OFELEC AG
Olimpia Bicycle Ltd
Organic Transit
Oxford Bikes/Van Den Berghe
    N.V
P&M Builders
P.T. Products & Services, Inc
Pacific Cycles Inc
Paradise Creek Cycles
Pedal To The People LLC
Pedego, Inc.
Peper Fietsen B.V.
Philips Lighting
Piaggio & C. s.p.a
Pierburg Pump Technology
    France Sarl
Prodeco Technologies
PUMPKINVINE CYCLERY
QC Training Services, Inc
Quality Bicycle Products, Inc.
Radkutsche GmbH
Radsportvertrieb Ditmar Bayer
    GmbH
Rage Cycles
REI
REI 143 CA
Reiker Cycles LTD.
Restorative Therapies, Inc.
Reverse Austin
RICK MEYERS
Riese & Muller GmbH
RIH-COVE BV
Robert Weeks
ROD CAMBRIDGE
ROLLIN CYCLES INC
RollsRite Bicycle
ROSE Bikes GmbH
RUNNING TRAINER PTY
    LTD
San Ground Co LTD.
SASCHER
Saturday Cycles
Sawmill Cycles
Schlemmer USA, Inc.

Scott Beckett
Scott Sports SA
SIMPLON FAHRRAD GMBH
Soci.bike BV
SOURCE SOLUTIONS
    INTERNATIONAL LTD
Specialized Europe GmbH
Sports Plus Quality Snow
    Plowing
Sprinter Ltd
Stella Fietsen
Stevens Vertriebs GmbH
Stratasys Direct Manufacturing
Sun Cyclery
Synergy IM Pty Ltd
Team-Industries Inc.
Technische Hochschule Koln
Tegratek Co
Telfourth LTD
THE PEDAL PRO SHOP
The Ruff GmbH
The Village Bike Shop
Thömus AG
Tim Park
Tour De Suisse Rad A.G.
Trans Link International Co.
    Ltd.
Tretbox GmbH
TRIOT Recreation Systems Inc
True Wheel Bicycle Co.
Ultra Clean Technology
Unique Product and Design Co.,
    Ltd.
Utah Trikes
V-Electric Ltd
Van Hawks
VanDyne SuperTurbo Inc
Velolock Germany GmbH
VeloMetro Mobility Inc.
Victor Di Paglia
Visiobike
Wayne Matecki
WeMobile Holding BV
Wheel & Sprocket
WHEELER INDUSTRIAL
    CO.,LTD
Yuba Bicycles
ZEG Zweirad-Einkaufs-
    Genossenschaft eG
Zoombikes
Rush Truck Center - Sealy
1000 Rader Hamburg
12GO Biking
2 Rad Busch
2gocycling
2Rad Busch

2Rad Jessen
2-Rad Sicking
2Rad Sommer
2Rad Stenger
2Rad Weigang e.k.
2-Rad-Center Hartmann
2rad-Köder
2wielen bvba
2-Wielers Becqué
2-Wielers Hensels
2wielerservice Groenenberg
2wielersserge
33 tweewielers
3ike Recumbents
4Ever S.R.O.
50 Cycles
Aalborg Bicycle Store
Aarios AG
Adrenalin ATV
Adrieno Bikes
Advanced Cycle Engineering
AGE-COM
AHOI Velo Cargobikes
AkkuRad
Aldabikes
AlexTweewielers
Alsatrade SARL
Alte Bvba
Always Co. Ltd
Amazing Wheels B.V.
Ampe Fietsen
Amstelland Tweewielers
Amsterdamer
Amsterdammers
Andreas Deutsch
Andreas Weil
Anjo Jager Fietsen BV
AnthroTech
    Leichtfarzeugtechnik
    GmbH
ANWB Opleidingen
AOZ Zuri rollt
Ardennen Adventures
Armins Radhuas GmbH
AR-SE sport
Association ecocycle
Au Guidon Vert
Augletics
Auto Velo Motorrad
ava
AVE Bikes GmbH
AZ Import
AZUB Bike
B.V.B.A. VAN
    CAMPENHOUT
B4 Holding B.V.

B4-Bikes
Bakfietsen winkel
Balk rijwielen
Banierhuis
Barbé Motorcycles Bvba
Bartbikes
Batens Tweewielers
BBF Bike GmbH
BBWheels
BCargo Di Pratellesi Giacomo
BCE Bikes
B-cycle
Beat Bike
Beer & Ramisch Vertriebs
    GmbH
Bella Bici
Ben de Ruiter Tweewielers
Ben Hayward Cycles
Benchmark Drives GmbH & Co.
    KG
Benchmark Drives GmbH Co
    KG
Beno Cycling BVBA
Berkenpeis Tweewielers
Berry Bikes
Berth Fietsen VOF
Bertoni Bike Service Center
Bets fietsen
Better Bikes
Biciclot SCCL
Bico Zweirad Marketing GmbH
Bicycle Garage Frank
Bike 43 LFRT S.A.
Bike Best
Bike Center
Bike Center Pfennings
Bike City
Bike corner
Bike emotion
Bike Evasion Sports
Bike Fixx AS
Bike Huis Geukens
Bike Life Groesbeek
Bike Market
Bike Park Timm GmbH
Bike Power Radsport
Bike Shop Knokke
Bike Special
Bike Store Sjaak Snel
Bike Totaal Bloemendaal
Bike Totaal Boersen
Bike Totaal Boode
Bike Totaal Joop van
    Voorthuizen
Bike totaal Jos van Hees
Bike Totaal Leensvaart

Bike Totaal Pater
Bike Totaal Schraverus Fietsen
Bike Totaal Thoonen
    Tweewielers
Bike Totaal van der Post
Bike Totaal Van Hulst
Bike Totaal Van Velzen Fietsen!
Bike Totaal Witjes
Bike Total AG
Bike@work
Bikecenter & Transalptours
Bike-Center Frey
Bike-Center Hallmann
Bikecentre Dik
Bikecology e.K.
Bikecorner GmbH
Bikeking
Bikelec
Bikelide Sjef van Bergen
BikeMax Werkstatt Heilbronn
Biker's Best
Bikes 2 Enjoy
Bikes and more
Bikes n Boards Stuttgart
Bikes&Care
Bikes4sport
Bikeschmiede-ahl
Bike-Service-Nord
bikeshop urk bv
Bike-Sky.com e.K.
Bikespace Store
Bikesport Scheid
Bikestore Houten
Bike-Team Blote
Biketeam Raunheim
Biketronic/Interholz
bike-tuning
Bikezeit e.k.
Birger's Bike Shop BVBA
Bloks Gmbh
Blom & Blom Fietsexperts
BMP GbR
Bo Velo (Cyclable Connexion)
Bobtweewielershop
Bodo Vehicle Group Ltd
Bogaerts Karel
Bolk Tweewielers v.o.f.
BongersBikes vof
Boogie Bikes
Boom Tweewielers
Boxer Cycles Ltd
Boy Markus
Brake Force One GmbH
Bram Hop Tweewielers
Brama, Henk
Brand GmbH

brosens peter
Bruce-Cycling BVBA
Bueschlen Bikesport & more
Burklin GmbH & Co. KG
Business Bike Services
Business Bike Solutions
Busy Bike
BVBA DRDV
BVBA FIETSEN SOENEN
bvba fietsen vandewalle.be
bvba jomila
BVBA Van Den Hauwe
bvba vroemans
BVI ApS/Biomega Europe
C&S Sonderfahrzeuge
C2G-engineering
    GmbH/Schindelhauer Bikes
Cactus SA
Camabike
Cannondale Europe
Canyon Bicycles GmbH
Carbon Rotec GmbH & Co KG
Carbone Zero
Carle Zweiradfachgeschaft
    GmbH
Carlos Van Damme
Catrijse
CDS Bike Belgium
Chainpower Ltd
Chains&Wheels
Chamizo Fietsen
Chappelli Cycles
Christian Strupp
Cicli Neri
City Bike
City Cycles
City Cycles Visonen
City Zweirad
Citybike Pedicabs UK Limited
Claassen Fahrrad- und Jagdsport
CMB Verdeyen
Co van Beek Tweewielers
Coast Cycles Pte Ltd
Conrad Der Fahrradladen in KL
    GmbH
CONRAD Fahrrad 2,
    Paulus/Theunert GbR
Cool Electro Cycles
Copenhagen Cargo Bike IVS
Covemaecker & Co BVBA
Cross Ltd
CSG Europe
Cube Bikes
Cubyke GmbH
Cycable Marseille
CyCargo GbR

Cyclable
Cyclable Geneve
Cyclable Saint-Etienne
Cyclable Toulouse
Cyclable Toulouse Quest
Cyclable Tours
Cycle Me SAS
Cycle Service
Cycle Service Ron Stijns vof
Cycle Team
Cycle World GmbH
Cycles Jean Habets
Cycles Sport 21
Cycles Stany Smol
Cycle-team GmbH & Co.KG
Cycleurope Benelux
Cycli Imola BVBA
Cycling Evers
Cyclociel
cyclom
Cyclopolitain
CYCLO-TOPO
Cykel Vélomakers
Cykelexperten megastore
Cykel-X-Perten FRB
Cyklofort
Cyklon
D.I. Fahrrad GmbH
Daan Fietsen bvba
Damhuis rijwielen
Dannenberg Bikes
Das Energiewerk
Das Energiewerk Batteries +
    eBikes GmbH
Das Rad Fahrradspezialgeschaft
    & Werkstatt GmbH
Das Rad Fahrradspezialgeschaft
    & Werkstratt GmbH
Dcycles
De Arend
De Bruin Fiets en Fitness
De Fiets Assen
de Fietsenmaker
De Fietsenmakerij
De Fietser VOF
De Fietsfixer
De Fietsgarage
De Fietsmaker
de Fietsman
De Fietsmobiel
De Fietsshop
De gele trui
De Grim Sport bv
De Groot Tweewielers en
    Tuinmachines
De Jong tweewielers

De Kock Tweewielers
De Leeuw Tweewielers
De Meester Fietsen BVBA
DE SCHEEMAEKER M&F
De Tweewieler
De Velo-Droom BVBA
De Versnelling
De Zwaluw NV
Declic Eco
Deinrad GmbH
Dekker tweewielers
Dekkers Tweewielers Wanssum
    BV
Delta Bikes BVBA
Deprez fietsen
Der Fahrradladen, HA&PE
    bicycle GmbH
Der Radladen
    Fahrradhandelsgesellschaft
Derby Cycle
Designwerk GmbH
DG Wheels
D'Haene Sport BVBA
Dickhof Rijwielen
Dickten Fahrradhandel
Die Fahrradwerkstatt
Dieter De Coninck
Dikkenberg Tweewielers
Dillinger
Domi - Bike Fietswinkel
Donkersteeg Tweewielers
Dorcus Bike Corp.
Doyoubike Slne
DRAHTESEL Münster
Draisin GmbH
Driesen BVBA
DRIFT Bike Shop
Drumo
Dutchtub UK Ltd
E. Wiener Bike Parts GmbH
Easy Pedal Bikes
Ebike Advanced
Ebike Center
e-Bike Centre Augsburg GmbH
E-BIKE KASTEN
E-Bike Kit
Ebike Maass
E-Bike Nederland
e-Bike Welt AG
Ebike-Doc
e-bikeservice
E-bikez
Ebis Fahrradservice
Ebox Kompetenz in E-Bikes
EBPG GmbH & Co KG
Ecora SAS

Edi Kagi 2-Rad-Center GmbH
EDUCAM NV
eenmanszaak
Eerlijke Kansen
Eerlijkekansen
Eflow Europe GmbH
Egberts Rijwielen
Ego Mobilite Electrique
Ekaterina Belinskaia
elberad
Elcykelbutiken i Goteborg
Eldorado
electric mobility systems (ems-
    bikes)
Electrifying Cycles
Electronic Bike Development
Elektriciteit in JOUW Fiets
Elektro Göcke GmbH & Co. KG
Elgersmarijwielen
EloVelo AB
Elsykkel Senteret
Eltener Fahrradprofi
Eltener Fahrradprofi G.b.R.
eMoC GmbH
E-motion BBR
E-motion Technologie
    Hannover
e-motion Technologies
    Hamburg
Emporon GmbH & Co. KG
enc fietsen & hestellingen
Energisk AS
Engelbert Wiener Bike Parts
    GmbH
Enjoy & Meerens
Erteknik
Esprit Cycles
Eurocycles Pty Ltd
Evinci Mobility GmbH
EVO Konsept
Evobike
Exklusiv Bikes
ExtraBike
Extratour GmbH
eZee Suisse sarl
Fa Kwasny & Diekhoner GmbH
Fa. Fahrrad Kaiser GmbH
Fa. Krusch
Fabian Diewerge
Fahr Rad Laden Nau
Fahrrad Berchtold
Fahrrad Bruckner
Fahrrad Center Zilles GmbH
Fahrrad Denfeld Radsport
    GmbH

Fahrrad Fabrik Schauff & co.
    KG
Fahrrad Fiolka GmbH&Co.KG
Fahrrad FRANZ GmbH
Fahrrad Look
Fahrrad Oltmanns
Fahrrad Schlieker
Fahrrad Schlieker e.K.
Fahrrad SCHMIDT GmbH &
    Co KG
Fahrrad Schwan
Fahrrad Uesbeck
Fahrrad Wicke
Fahrrad XXL Feld GmbH
Fahrrad XXL Meinhovel
    Zweirad GmbH
Fahrrad XXL-Emporon GmbH
    & Co KG
Fahrrad XXL-Fahrrad FRANZ
    GmbH
Fahrradcafe GmbH
Fahrradcenter Prinz, Sport Prinz
    GmbH
Fahrradgeschäft Ratzmann
Fahrradhandel an der
    Lowenbrucke
Fahrradhandel Heiden
Fahrradhändler
Fahrradhaus Scholz
Fahrradhaus Wiedener
Fahrradies
Fahrradladen Ruckenwind
Fahrradmanufaktur Schefzyk
Fahrradprofi
Fahrradspezialitaeten.com
Fahrradsport Schultz
Fahrradwelt XXL Kalker
Fahrrad-XXL Meinhovel
    Zweirad GmbH
Fairly Bike Manufacturing
Feldmeier Bike GmbH
Felt GmbH
feys wouter bvba
Fiets Centraal Voorhout
Fiets en Fitness XXL by
    Jermiasse
Fiets Gent!
Fiets! Leuven
Fietsatelier Jan
Fietsatelier Van den Brande
Fietsboerke Jos
Fietscity Apeldoorn
Fietscity landewe
Fietsdomein Amerongen
Fietsen
Fietsen "De Spaak"

Fietsen Adriaensens BVBA
fietsen aelbrecht
Fietsen André
Fietsen Aster
Fietsen Bertels bvba
FIETSEN BOTERMAN WIM
Fietsen Bracke
Fietsen Bram
Fietsen Brys
Fietsen Brys EZ
Fietsen Ceulemans bvba
Fietsen Claessens
Fietsen Danny
Fietsen De Beuckeleer
Fietsen De Nutte
Fietsen De Thaey
FIETSEN DE VOGELAERE
Fietsen de Zandkapel
fietsen degrande
Fietsen Devos
Fietsen Eric De Wever
Fietsen feyen
FIETSEN FRANK
Fietsen Franky
Fietsen Geerits
Fietsen goeman
Fietsen Guido & Anne Janssens
Fietsen Haverbeke bvba
Fietsen Henk Laverge
Fietsen Jos dufraing
Fietsen King
fietsen koen
Fietsen Loomans
Fietsen Martijn Cooiman
Fietsen Mertens
Fietsen met gemak/ Auto-
    haefland
Fietsen MICHRI
fietsen minjauw bvba
Fietsen Minjens
Fietsen Minne
Fietsen Moens
Fietsen moving legs
fietsen Oostvogels
Fietsen Raf bvba
Fietsen Rik Van Dessel
Fietsen Schenk bvba
Fietsen Schraepen
Fietsen Thys
Fietsen van Stenis
Fietsen Vanmarcke bvba
Fietsen Verbist
Fietsen Verhelst BVBA
Fietsen Wanneyn
Fietsen wanneyn bvba
Fietsen Wildiers bvba

Fietsenmakerj Onderwater
Fietsenwinkel
Fietsenwinkel.nl
fietsenzaak De Pedaal
Fietserz Hardenberg
FietsGigant
fietshandelaar Fietsen MB
Fietsje Groningen
Fietsklaar.nl
Fietslab
Fietsland.com
Fietslokaal
Fietspleziermalden
Fietsplus Geert Rijs
Fietsplus Paul de Kruif
Fietsplus Rini
Fietsplus van Oudenaarden
Fietsplus Van Overveld
Fietsservicemarc
fietsshop Quanten
Fietsshop Van der Velde
Fietstechniek Posthuma
Fietsvakman Paul Harder
Fietswereld Dekker
Fillarivelho
Firma Peter Stadler, PS-Motor
    Center GmbH
Firma Wels
Firma wels2wielers
Fit Fahrradladen
FIXOVELO
Flanders Fietsen
Flier fietsen
Flyer-Center Ulm Steinle +
    Willer GbR
Follow Me OHG
Forza Fietsen
Fully Charged
Fun-Bike
Fusion World GmbH
FXSports
G. Nordby Cycle &
    Maskinvareforretning
Gaarder Sykkelsport
Garage vantomme martin
    BVBA
Gätzi Sport AG
GEEDEBO
Geert Velo
Gehl Rad Center GmbH & Co
    KG
GEJO Cycleworld
Gek van Fietsen.nl
Georgs Fahrradladen
Gerard Kocken Tweewielers
Gerry Seyen

Geurts Tweewielers
GForcebikes
Giant Deutschland Retail GmbH
Giant Europe Manufacturing
Giant Store Strasbourg
    Hoenheim
Gino Carts & Bikes
Glano bvba
Gleam Technologies GmbH
GO SP BVBA
GOBAX Bikes GmbH & Co KG
Gothe GmbH & Vo. KG
GRC
Greedspeed
Green - Drive
Greenspeed (Internetmarket
    Global aS)
GUILL VD VEN
    RIJWIELHANDEL
Gunter Brouns Service
Günter Klett
Gustaaf Verherstraeten
H&H Technologies
Haffa-Velo
Haico Tweewielers
Hak en Toonen
Handelsonderneming Marsael
    bv
Hans Struijk Nijmegen
Harm Takke Tweewielers
Harm Zweirad OHG
Haute Savoie Velo
Haute-Ecole ARC
Heavy Pedals
Heer
Heher und Schupfer Motos
Heiko Ulber Transporte
Heinrich Fulland GmbH
Heinrich Stapel
Hempelmann Lippe-Bikes
Henfi
Henk Kuijpers Tweewielers
Henk van Donkelaar
    Tweewielers
Henri van Os Tweewwielers
Hensel + Koller
Herckenrath Fietsplaza
Hermans Tweewielers
Hermans Tweewielers nv
Hermes Fietsen
Hermes rijwielen bvba
Hervis Sport-und
    Modegesellschaft GmbH
Het Fietsenhuis
Het Fietskraampje
Het Verzet BVBA

Hild Radwelt GmbH
Hoegen Fietsverhuur
HOOS
Horrex BV
Hot Point Cycling
Huis Tange
Hummel GmbH
Huno S.n.c. di Pezzotti G.e.
    Mecca A.
Husabikes
I.T.T.M
iBike Fietsenwinkel
IDIART sarl
Immas bvba
In-bikes
Infocus BVBA
Intercycle AG
Intersport Rad und Sport Stiwi
    GmbH
Isendoorn Tweewielers
Italjet
JaBo Bikes
Jan Bouwes Fietsen
Jan Brinkman
Jan de Jonge Fietsen
Jan Verschoor tweewielers en
    witgoed
Jansen2Wielers
Janssen Fietsspecialist B.V.
Janssen Tweewielers
JDbikes Comm. V.
Jeremiasse
Johan Kosters Tweewielers
John Vermeulen Fietsplezier
    Uden
Johnny Loco
Jomasport bvba
Jomasport BVBA/Fiets!
Joop van Voorthuizen Fietsen
Joop Zandberg Rijwielen
Jos Janssen en Zn
Juizz
Juizz Magazjin
Jung & Volke Zweiradstudio
Kahaki sp. Z.o.o.
Kaptein Tweewielers
Karl Krechting GmbH
Kees de Mooij fiets en fitness
    B.V.
Kelpe Bikes
Kessler & Sohne
Kester2Wielers
Kfz-Teile & Zweirad Rolle
Kijewski
Kildemoes
Kinetics

Kirscht Fahrrad exclusiv
Kleinebenne GmbH
Kleingeld Tweewielers
knokke sea bike
Kok Fietsen
Konijnenbelt Tweewielers vof
Kooij Tweewielers
Kristall Velo
Kroone Liefting
Kruiper Tweewielers
kurt steegmans
L.S. Sport
L.S. Sports
Lambeck Tweewielers
Lamberty Fahrrader & mehr
    e.K.
Lambrecht jo rijwielen
L'atelier du vélo
Lautlos durch Deutschland
    GmbH
Lavelle Bikes Ltd.
Lavelle Bikes S.L.
LeaseRad GmbH
Lebenshilfe Limburg GmbH
Lederhosen Express
Leenders Bike Totaal
Lievens Velo's
Liikkuva Laatikko
LinckxBikes
Little John Bikes
Lockenhof + Schulte GmbH
Löckenhoff und Schulte GmbH
Loix invest BVBA
Lord Bike France
Louwerenburg
Luinstra Fietsen
Lüscher Radsport
LVE
M Velo
maakmijnfiets
MacBike
Madusa
Maibike
Maier Shop & meisterservice
Maikel de fietsenmaker
Mantel
Marc Ermens fietsen
Marcobike
Mari van Rens
    Tweewielerspecialist
mark Vandenhoute
Markgraf & Linn
Markgraf & Linn GmbH
Marquardt GmbH
Martin's E-Bike
Mastbergen fietsen Renkum

Matthias Zeg GmbH
Maxstein tweewielers Ede B.V.
Medialine
Mega-Cycle
Meirhaeghe - Van Woensel
    bvba
Melbourne Electric Bicycles
Merex Autovertrieb GmbH
Merida & Centurion Germany
    GmbH
MGF Easybike
Mifa Bike Gesellschaft mbH
Minne
Mi-Tech
MM Cykelvaerksted
Mobibikes
Mobiel vzw swp
Mobil Bikes & Sportswear
Mobo Services bvba
Mo-clean vzw
Möllmann & Sohn oHG
Monika Reidl-Leirer
    Zweiradhandlung
Mo-Tech
Moto Parilla plc
Motokolsch & wittek GmbH
MotoLand Rheinfelsen
Motoparts N.V
Motoparts NV/Bike Concept
Motorhuis Thijs NV
Move & Go Finland
MSA Motorsport GmbH
MTB Market GmbH & CoKG
Multicycle
M-velo
MVGmeinRad GmbH c/o
    Stadwerke Mainz AG
M-Way ag
My Wing Wheels GmbH
MZ(e)UG
Nationwide eBikes
NEON Rad & Sport Center
Neptunus Tweewielers
Neuteboom Bike Totaal
Nico Lelegems
Nijhuis fietsen
Nijland Cycling
Nijland Tweewielers BV
Nikos Maniatopoulos
Norta n.v.
Not A Number AS
Noten Tweewielers
Nv garage rik
Obisk
OBST & GEMUSE jam GmbH
Ocobike

Odiel
Onderwater Fietsen
Oneway Distribution BV
Oonk Speciaalzaak
Orbea S. Coop
Outspoken Delivery
Oxford Bikes
Papin sarl
Paris Cyclable 12
Paris Cyclable 19
Patrick Van Den Eynde
Paul Willemsen
Pdg Bikestore
Pedalhelden.de
Pedalo Fahrrad Service
PedalPower/Schoenstedt &
    Busack GbR
Pennekamp fietsen
Per Pedale GmbH
Peter Terlouw Tweewielers
Pfister Velos-Motos
PLANCKE - MUYSHONDT
    CYCLOON  VOF
Planet of Bikes GmbH
Podride
Pointer Rijwielen BV
Poison Bikes GmbH
PopCycle custom bikes
Post Fietsen bv
Poutsma fietsen
Power Grid
Practical Cycles
Pragma Industries
Pro Bike Hans-Peter Arn
Proceda Modellbau GmbH
Pro-Cycling-Golla
ProFil gGmbH
Profile Cees van Weelden
Profile City Bike
Profile Dierickx
Profile Gahler
Profile Hafkamp
Profile Janssen
Profile Kramer "de
    Fietsspecialist"
Profile Oude Wetering
Profile Quist
Profile Roel Peerenboom
Profile Romijnders
Profile Rudie Assink
Profile Smets
Profile Sok
Profile Stevens Bvba
Profile van Hassel
PROFILE van Polanen
Profile Westenenk

Profile Weys
Provan
Provelo
PS Motor Center GmbH
Pump up
Pumpkin and Bamboo SA
Qwic Hartmobile BV
R. Lack
R. v. Overdijk Tweewielers
Rad & Sport Mayer GmbH
Rad & Tat GmbH
Rad & Tat Vaterstetten
Rad & Tour
Rad + Tat Fahrradverhandlung
    GmbH
Rad Ab GmbH
Rad Center Heiss
Rad Centrum Elmenhorst
Radel Bluschke
Rader & Mehr
Raderwerk / Velofactur
Radhaus Büren
Radhaus Gerhardy
Radhaus GmbH
Radhaus Hensel & Koller
Radhaus Kastner
Radhaus Krechting
Radhaus Lang
Radhaus Schuster
Radhaus Winterlingen
Radhuas Viernheim
Radkutsche
RADlager
Radlereck
Rad-Los! Seefeld
Radsport Erdmann
Radsport Gaiser GmbH
Radsport Krapf
Radsport Nothling GmbH
Radsport Senger
Radsport von Hacht
Radsport von Hacht GmbH
Radsporthaus Kriegelstein
Radstation Soest
Radweg
Radwelt Emsland
Raks Distribution
Ralfs Rad Service
RBK-Fahrrader
RC e-Mobility GmbH
Rehau AG & Co
Rein Veenendaal
Reinrad e.K.
Reinwald Zweirad GmbH
Remar Sport
Rene van Linden

Rennshop Wuthrich AG
Rent Your Bike
RentABent LLC
Repbulic Dutch Urban Mobility
Retro Rider Europe
Retrovelo
Rheintrans Holding
Riese und Mueller GmbH
Rijsdijk tweewielers
Rijwiel & Zo
Rijwielen Moeyaert BVBA
RIJWIELEN PIETERS
Rijwielen Van den Plas J.
Rijwielen van der Plas
Rijwielen Vandewalle
Rijwielgroothandel Flier-Ede
Rijwielhandel Borsen
Rijwielhandel de Kroon
Rijwielhandel Lambert Pot
Rijwielhandel Lambrichts
Rijwielhandel van Hoeijen
Rijwielpaleis
Rijwielshop Westkapelle
Rijwielstalling dukenburg
RMC bvba
robeet bike style nv
Robert Bosch GmbH
Rodiko Bvba Fietsen Jan
    Matheussen
Roelé Fietsen
Roerade Fietsen BV
Roger Wijnen
Rolf Golz Fahrrader GmbH
Romeco Trading B.V
Rose Bikes
Rose Versand GmbH
Rovelo-bikes.nl
Rückenwind Lübeck
Rueckenwindraeder GmbH
Rufa-Sport Blum GmbH
Rundlauf Sven Woltmann
Running Trainer PTY Ltd.
Sager Velos + Motos AG
Sail + Surf
Santens 2 Rad
Sarl Labyrinth
Sbr sport Bvba
ScandiPartner ApS
SCHACHNER GMBH
Schmitz Handels GmbH
Scholten Tweewielers
Schon Fahrrader
Schoten Cyclo shop
Schulz GmbH
Schutte Tweewielers.nl
Scott Sports SA, Urban Bike

SCUSHI Elsykkel
Sele Radsport
Sew Usocome
Sigi's Velo-Shop
Simpel GmbH
Sjef van Dinter Tweewielers
Ski Velo Center Ittigen
Skillion Bikes
Slangenbeek tweewielers
Slotboom Tweewielers
Smart Urban Mobility BV
Smout nv
Smulders Fietsen
Smuldersfietsen
Snelbander Fietstechniek
Soci Bike B.V.
Soci-Com B.V.
Sogreni of Copenhagen
Sold Sports Sarl
Somers Fietsen bvba
SPE Bikes
Special-e-Bikes
Speedliner Mobility
Speeldiner Mobility
Spezial- & Lastenräder
    WalterMoll u.A.
Spiked Cycles B.V.
Sporrer Technik e.K.
Sport & Rekreasjon AS
Sport Glaser GmbH & Co KG
Sport H2
Sportieve Evenementen Peter
    Oversteegen
Sportsbua
Sportshop Karrer AG
Spujkerfietsen
Squadra Mondo Retail AG
St. John Street Cycles
Stadler Bremen GmbH
Stahlross Velo AG
S-Tech Racing GmbH
stefaan lapere
Steven Koelewijn
Stipbike
Stoof Tweewielers
Stromvelo GmbH
Struck Handelsgesellschaft mbH
Style Cycles
Suzhou Bafang Electric Motor
Sven Kriewald
Swekalfi gcv
Swiss Fun Rent
Sykkelcenteret
Sykkelzentrum AS
t Mannetje
Tack

Tandem Lausanne
Tari-Bikes
TDR Bikes
Techno Core Co., Ltd
Teeling Techniek
Teklab
Ten Veen Tweewielers
Teros
Texa Spa
The Bicycle Works
The Go AG
Theo Lommen
    Tweewielerspecialist
Theo Schilder Tweewielers
Theo van Zanten tweewielers
Thijs Hendriks Tweewielers
Thomet Radsport - Bicycle
    Obsession
Thompson n.v.
tieks tweewielers
Tigran Badalyan
Tikx Fietsen en Accessoires
Timm GmbH Bike - park
Timmermans Fietsen
Tippkoetter GmbH
Tolkamp Metaalspecials
Tommiesvelodroom
Tour Rader furs Leben GmbH
Tour Rader fur's Leben GmbH
Tour-Me
Tout Terrain Fahrraeder und
    Ausruestung
Touvelo
Transvelo
TransVelo Fahrrader GmbH
Trek Bicycle Europe
Tripup Velo Taxi
Tromm Tweewielers
Tromso Sik & Sykkel AS
Trones Sykkel
Tropical Bike & Fun Shop AG
TWC van Munster
Tweew.E.v.Bloemendaal V.O.F.
Tweewielercentrum Meesters
Tweewielers Broeckx Paul
tweewielers de Poorter
Tweewielers Vermeulen
Tweewielerservice JP Odijk
Tweewielerservice van Gelder
Tweewielerspecialist Tonnaer
TWS Tweewielerservice
UAB Baltik Vairas
Universal Transmissions GmbH
Unterwegs
Up-Cycling Vof
Urania Fri Bikeshop

Urban Arrow
V&L Bikes
Van Achter
Van Asten Rijwielen
Van den Bleeken-Stevens
Van der Kaa
Van der Linde Texel
van der veken bvba
van der Woude Fietsen
van dijk fietsen
Van Ekeris Fietsplezier
van houwelingen tweewielers
van Oirschot + van Ginhoven
Van Ommeren tweewielers
Van Raam B.V.
Van Rijn Fietsen
Van Rijswijk Tweewielers
Van Sleeuwen tweewielers
Van Zuijlen Tweewielers
Vanheste Sport
Vanneste & Zn
vanneuville sport bvba
VC fietsen
vd Akker tweewielers
VDBIKE
VEeLecO
Veelo - Vast Investments BVBA
Velo En Co
VELO Leitner
Velo Muff AG
Velo Plus Basel
Velo Station
Velo Virus
Velo Zürich GmbH
Velobox
Vélocien
Velociped
VeloCompany e.K.
Velodome nv
Velodrom Oppenheim
Velofactur
Velofactur GmbH
Velofaktum
Velogfeller
Veloke
Velolux
Veloman eBike-Center
Velomax
VELOMOBILE
Velonaut
Velonaute
Veloplus AG
VELOPTIEK , fietsen met een
    visie
VELO-Rader die bewegen
    GmbH

Velorado AG
Veloscope
Veloshop
Veloteria
Velothek AG
Velotraum GmbH
Velove
Velovibes
Velowerkstatt Bern
Verbinnen Sport bvba
Version Originale Cycles Sarl
Verton Bike Totaal
Verzo Technology
Vienenbici S.L.
Vincent Courtejoie
Visiobike j.d.o.o.
Vision Bike GmbH
Visser Tweewielers
Vliek Rijwielen
Vml Bikes
Vof
Vos Tweewielers
VR.M bvba
W&W GmbH
Walenkamp Fietsen
Wälti Velos-Motos
Waterford Cargo Bikes
way2bike
Wellmannbikes GmbH
Wenting Fietsen & fietsen
Werkplus Maatwerk vzw
Werkstatt Über den Teichen
Westfalische Hochschule
Wheeler Industrial Co.
Wheels and bikes
Wheels Service Shop
Wiel tot Wiel
Wieleke
Wijtman Tweewielers
    Vlaardingen
Wild2wielers
Wilhelm Mangold OHG
Willner Fahrradzentrum GmbH
Winora-Staiger GmbH
Wir Wissen Rad
Wittich - Fahrrader
Wittich Fahrräder
WorkCycles Jordaan
Worldtecnologico
WV NL b.v.
XS Concept 3D
XTR-shop.be | XTR-group bvba
YOOM Flagshipstore
ZAAF Fietsen
ZEG
Zibatra AG

Zoevers
Zweieadshop Niederhofer
Zweirad August Stuckemann
Zweirad August Stückemann
    Nachf. e. K.
Zweirad Center H-P Jakst
Zweirad Center Stadler
Zweirad Center Stadler
    Munchen
Zweirad Dahlhues
Zweirad Feja
Zweirad Fischbeck
Zweirad Gewers
Zweirad Hees e.K.
Zweirad Joos GmbH & Co. KG
Zweirad Nieberding
Zweirad Ross EK
Zweirad Schrader
Zweirad Stellwag
Zweirad Stenger GmbH
Zweirad Waller Josef
Zweirad Wurdinger GmbH
Zweirad-Bruckner GmbH
Zweiradcenter Bucker
Zweirad-Center Stadler Berling
    Zwei GmbH
Zweirad-Einkaufs-
    Genossenschaft eG
Zweiradhaus Gerlach
Zweiradmeister
Zweirad-Monninghoff
Zweirad-Rehm
Zweiradshop Niederhofer
Zweiradtechnik Nyhoegen
Zweirad-Welt Neumann GmbH
    & Co. KG
Zweirrradhegeler
Zwez Solutions GmbH
Zwiep Fietsen

**(O) Significant Utility
    Providers**

Vitens
Nuon
Overhoff

Spaces
PEC
Atmos Energy
City of Cedar Park
Tyco Security
Central TX Refuse
Time Warner Cable/Spectrum
Level 3
MeetingBridge
GotoMeeting
AT&T Mobile
HighFive
Uber Conferencing
T-Mobile

**(P) Federal and State Taxing
    Authorities**

Internal Revenue Service
Travis County Tax Office
Williamson County Tax
Assessor- Collector
Delaware Secretary of State
Secretary of State of Texas
Secretary of State West Virginia
State of Delaware
STATE OF NEW JERSEY
DEPT. OF TREASURY
Franchise Tax Board (CA)
Shanghai Tax Bureau
Belastingdienst Zwolle
Texas Comptroller of Public
Accounts
Nevada Department of Taxation
Germany VAT and Payroll
Taxing Authority
Belgium VAT Authority

**(Q) Region 3 U.S. Trustee
    Personnel and Delaware
    Bankruptcy Court Judges**

Chief Judge Brendan L.
Shannon
Judge Kevin J. Carey
Judge Kevin Gross
Judge Laurie Selber Silverstein

Judge Christopher S. Sontchi
Judge Mary F. Walrath
T. Patrick Tinker
Lauren Attix
David Buchbinder
Linda Casey
Holly Dice
Shakima L. Dortch
Timothy J. Fox, Jr.
Diane Giordano
Christine Green
Benjamin Hackman
Jeffrey Heck
Brya Keilson
Mark Kenney
Jane Leamy
Hannah M. McCollum
James R. O'Malley
Michael Panacio
Juliet Sarkessian
Richard Schepacarter
Edith A. Serrano
Karen Starr
Ramona Vinson
Jaclyn Weissgerber
Michael West
Dion Wynn

**(R) Other Parties in Interest**

Tridako
Carlyle Group

**(S) Benefit Providers**

Insperity
FRTG Group
Worldwide Workplace
HLB Blomer
Cigna Global Health Advantage
Cigna
Vision Service Plan
Indemnity Insurance Company
of America