## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **FALLBROOK TECHNOLOGIES INC., et al.**[1] | Case No. 18-10384 (MFW) |
| Debtors. | Jointly Administered |

## NOTICE OF FILING OF LIST OF EQUITY SECURITY HOLDERS

**PLEASE TAKE NOTICE** that, in accordance with Federal Rule of Bankruptcy Procedure 1007(a)(3), the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") hereby file the list of equity security holders of Fallbrook Technologies Inc. attached hereto as Exhibit A.[2]

Dated: March 12, 2018     /s/ Jaime Luton Chapman
      Wilmington, Delaware   YOUNG CONAWAY STARGATT & TAYLOR, LLP
      Pauline K. Morgan (No. 3650)
      Kenneth J. Enos (No. 4544)
      Jaime Luton Chapman (No. 4936)
      Betsy L. Feldman (No. 6410)
      Rodney Square
      1000 North King Street
      Wilmington, Delaware 19801
      Telephone: (302) 571-6600

           -and-

      SHEARMAN & STERLING LLP
      Ned S. Schodek
      Jordan A. Wishnew
      599 Lexington Avenue
      New York, New York 10022
      Telephone: (212) 848-4000

      *Proposed Counsel to the Debtors and Debtors in Possession*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: Fallbrook Technologies Inc. (7116); Fallbrook Technologies International Co. (7837); Hodyon, Inc. (1078); and Hodyon Finance, Inc. (5973).  The Debtors' principal offices are located at 505 Cypress Creek Road, Suite L, Cedar Park, Texas 78613.

[2]    Exhibit A reflects data as of December 31, 2017.  The Debtors reserve all rights to amend the list at any time.

## EXHIBIT A

**List of Equity Holders of Fallbrook Technologies Inc.**

# United States Bankruptcy Court
## Delaware

In re:   **FALLBROOK TECHNOLOGIES INC.**

Debtor(s)

Case No.   **18-10384**

Chapter   **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure for filing in this Chapter 11 Case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| 1492 CAPITAL, LLC | COMMON STOCK | 2,979,245 | COMMON |
| A. FINLEY FRANCE REVOCABLE TRUST AGREEMENT DTD 01/04/1983 30436 RAMBLEWOOD CLUB DRIVE FARMINGTON HILLS, MI  48331 | COMMON STOCK – PREFERRED SERIES C | 1,000 | COMMON |
| A. FINLEY FRANCE REVOCABLE TRUST AGREEMENT DTD 01/04/1983 30436 RAMBLEWOOD CLUB DRIVE FARMINGTON HILLS, MI  48331 | COMMON STOCK – PREFERRED SERIES C | 51 | COMMON |
| AARON SHAGRIN 6206 HIGHLAND HILLS DRIVE AUSTIN, TX  78731-4104 | COMMON STOCK OPTIONS | 25,000 | COMMON |
| ABBY MOSKOVITZ 4 HARMONY HILL YARMOUTH, ME  04096 | COMMON STOCK – PREFERRED SERIES B | 2,912 | COMMON |
| ADAM SCHWARTZ 750 N. KINGS ROAD, APT. #325 LOS ANGELES, CA  90069 | COMMON STOCK – PREFERRED SERIES C | 4,000 | COMMON |
| ADAM SCHWARTZ 750 N. KINGS ROAD, APT. #325 LOS ANGELES, CA  90069 | COMMON STOCK – PREFERRED SERIES C | 1,000 | COMMON |
| ADAM SCHWARTZ 750 N. KINGS ROAD, APT. #325 LOS ANGELES, CA  90069 | COMMON STOCK – PREFERRED SERIES D | 25,000 | COMMON |
| ADVANCED STRATEGIC LEADERSHIP (ASL) LIMITED 839 CEDAR POINT ROAD SANDUSKY, OH  44870 | COMMON STOCK – PREFERRED SERIES D | 48,498 | COMMON |
| ADVANCED STRATEGIC LEADERSHIP (ASL) LIMITED 839 CEDAR POINT ROAD SANDUSKY, OH  44870 | COMMON STOCK | 800,000 | COMMON |

Sheet 1 of 104  in List of Equity Security Holders

In re:   FALLBROOK TECHNOLOGIES INC.                                    Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ADVANCED STRATEGIC LEADERSHIP (ASL) LIMITED 839 CEDAR POINT ROAD SANDUSKY, OH  44870 | COMMON STOCK | 24,249 | COMMON |
| ADVANCED STRATEGIC LEADERSHIP (ASL) LIMITED 839 CEDAR POINT ROAD SANDUSKY, OH  44870 | COMMON STOCK – PREFERRED SERIES F | 48,498 | COMMON |
| ADVENTURE SEEKERS TRAVEL, INC. 520 PIKE STREET, SUITE 1415 SEATTLE, WA  98101-4040 | COMMON STOCK – PREFERRED SERIES D | 375,751 | COMMON |
| ADVENTURE SEEKERS TRAVEL, INC. 520 PIKE STREET, SUITE 1415 SEATTLE, WA  98101-4040 | COMMON STOCK – PREFERRED SERIES F | 24,256 | COMMON |
| ADVENTURE SEEKERS TRAVEL, INC. 520 PIKE STREET, SUITE 1415 SEATTLE, WA  98101-4040 | COMMON STOCK – PREFERRED SERIES D | 24,256 | COMMON |
| ADVENTURE SEEKERS TRAVEL, INC. 520 PIKE STREET, SUITE 1415 SEATTLE, WA  98101-4040 | COMMON STOCK | 12,128 | COMMON |
| AL BLUM 2534 ELLENTOWN RD LA JOLLA, CA  90237 | COMMON STOCK – PREFERRED SERIES C | 22,000 | COMMON |
| ALI NAQVI 332 FAIRLAWN AVENUE TORONTO, ON  M5M 1T3 | COMMON STOCK – PREFERRED SERIES E | 26,212 | COMMON |
| ALLAN KAMMERER 59 SCENIC OAKS DR. S. BLOOMFIELD HILLS, MI  48304 | COMMON STOCK OPTIONS | 52,000 | COMMON |
| ALLAN KAMMERER 59 SCENIC OAKS DR. S. BLOOMFIELD HILLS, MI  48304 | COMMON STOCK OPTIONS | 3,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   **FALLBROOK TECHNOLOGIES INC.**                                    Case No.   **18-10384**

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALLAN KAMMERER<br>59 SCENIC OAKS DR. S.<br>BLOOMFIELD HILLS, MI  48304 | COMMON STOCK OPTIONS | 4,400 | COMMON |
| ALLAN KAMMERER<br>59 SCENIC OAKS DR. S.<br>BLOOMFIELD HILLS, MI  48304 | COMMON STOCK OPTIONS | 52,500 | COMMON |
| ALLAN KAMMERER<br>59 SCENIC OAKS DR. S.<br>BLOOMFIELD HILLS, MI  48304 | COMMON STOCK OPTIONS | 160,967 | COMMON |
| ALLAN KAMMERER<br>59 SCENIC OAKS DR. S.<br>BLOOMFIELD HILLS, MI  48304 | COMMON STOCK OPTIONS | 25,000 | COMMON |
| ALLAN KAMMERER<br>59 SCENIC OAKS DR. S.<br>BLOOMFIELD HILLS, MI  48304 | COMMON STOCK OPTIONS | 800,000 | COMMON |
| ALLAN KAMMERER<br>59 SCENIC OAKS DR. S.<br>BLOOMFIELD HILLS, MI  48304 | COMMON STOCK OPTIONS | 4,400 | COMMON |
| ALLAN KAMMERER<br>59 SCENIC OAKS DR. S.<br>BLOOMFIELD HILLS, MI  48304 | COMMON STOCK OPTIONS | 4,400 | COMMON |
| ALLAN R. KAMMERER<br>59 SCENIC OAKS DR. S.<br>BLOOMFIELD HILLS, MI  48304 | COMMON STOCK | 11,842 | COMMON |
| ALLAN R. KAMMERER<br>59 SCENIC OAKS DR. S.<br>BLOOMFIELD HILLS, MI  48304 | COMMON STOCK | 10,088 | COMMON |
| ALLAN R. KAMMERER<br>59 SCENIC OAKS DR. S.<br>BLOOMFIELD HILLS, MI  48304 | COMMON STOCK | 12,755 | COMMON |
| ALLAN R. KAMMERER<br>59 SCENIC OAKS DR. S.<br>BLOOMFIELD HILLS, MI  48304 | COMMON STOCK | 5,081 | COMMON |
| ALLAN R. KAMMERER<br>59 SCENIC OAKS DR. S.<br>BLOOMFIELD HILLS, MI  48304 | COMMON STOCK | 22,396 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                      Case No.   18-10384

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| ALLAN R. KAMMERER<br>59 SCENIC OAKS DR. S.<br>BLOOMFIELD HILLS, MI  48304 | COMMON STOCK | 13,776 | COMMON |
| ALLAN R. KAMMERER<br>59 SCENIC OAKS DR. S.<br>BLOOMFIELD HILLS, MI  48304 | COMMON STOCK | 17,188 | COMMON |
| ALLAN R. KAMMERER<br>59 SCENIC OAKS DR. S.<br>BLOOMFIELD HILLS, MI  48304 | COMMON STOCK | 10,938 | COMMON |
| ALLAN R. KAMMERER<br>59 SCENIC OAKS DR. S.<br>BLOOMFIELD HILLS, MI  48304 | COMMON STOCK – PREFERRED SERIES D | 125,250 | COMMON |
| ALLHUG INVESTORS, L.L.P. DATED 08/01/06<br>5210 N. SALIDA DEL SOL DRIVE<br>TUCSON, AZ  85718 | COMMON STOCK – PREFERRED SERIES E | 65,530 | COMMON |
| ALLHUG INVESTORS, L.L.P. DATED 08/01/06<br>5210 N. SALIDA DEL SOL DRIVE<br>TUCSON, AZ  85718 | COMMON STOCK – PREFERRED SERIES A | 62,000 | COMMON |
| ALLISON TRANSMISSION, INC.<br>ONE ALLISON WAY<br>INDIANAPOLIS, IN  46222 | COMMON STOCK | 6,069,368 | COMMON |
| ALLISON TRANSMISSION, INC.<br>ONE ALLISON WAY<br>INDIANAPOLIS, IN  46222 | COMMON STOCK – PREFERRED SERIES D | 4,825,482 | COMMON |
| ALLISON TRANSMISSION, INC.<br>ONE ALLISON WAY<br>INDIANAPOLIS, IN  46222 | COMMON STOCK – PREFERRED SERIES F | 12,138,735 | COMMON |
| ALVIN FROM<br>3753 THOMAS PT. ROAD<br>ANNAPOLIS, MD  21403 | COMMON STOCK – PREFERRED SERIES C | 4,681 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   **FALLBROOK TECHNOLOGIES INC.**            Case No.   **18-10384**

<p style="text-align:center">Debtor(s)</p>

# LIST OF EQUITY SECURITY HOLDERS

<p style="text-align:center">(Continuation Sheet)</p>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| AMANDA AMBROSETTI<br>192 BLUE FLAME ROAD<br>CEDAR CREEK, TX  78612 | COMMON STOCK | 2,000 | COMMON |
| AMANDA AMBROSETTI<br>192 BLUE FLAME ROAD<br>CEDAR CREEK, TX  78612 | COMMON STOCK | 500 | COMMON |
| AMANDA AMBROSETTI<br>192 BLUE FLAME ROAD<br>CEDAR CREEK, TX  78612 | COMMON STOCK | 500 | COMMON |
| AMANDA AMBROSETTI<br>192 BLUE FLAME ROAD<br>CEDAR CREEK, TX  78612 | COMMON STOCK | 7,000 | COMMON |
| ANDREW MORRIS<br>5 BEACONSFIELD ROAD<br>CLAYGATE<br>ESHER  KT10 OPN<br>UNITED KINGDOM | COMMON STOCK – PREFERRED SERIES D | 150,300 | COMMON |
| ANDREW R. MIDLER<br>6501 RED HOOK PLAZA, SUITE 201<br>ST. THOMAS  08002<br>US VIRGIN ISLANDS | COMMON STOCK – PREFERRED SERIES C | 140,410 | COMMON |
| ANN F. COGSWELL<br>P.O. BOX 1430<br>15099 COUNTY RD. 350<br>BUENA VISTA, CO  81211 | COMMON STOCK – PREFERRED SERIES B | 9,052 | COMMON |
| ANNE RONCE CLARK<br>540 ACADEMY AVENUE<br>SEWICKLEY, PA  15143 | COMMON STOCK – PREFERRED SERIES D | 12,525 | COMMON |
| ANNMARIE RABEN<br>1007 CHIMNEY ROCK DR<br>AUSTIN, TX  78758-2810 | COMMON STOCK OPTIONS | 2,500 | COMMON |
| ANTONIO VELEZ<br>1607 MILLS MEADOW DR<br>ROUND ROCK, TX  78664-3750 | COMMON STOCK OPTIONS | 500 | COMMON |
| APRIL J. BENNETT<br>10900 QUARRY OAKS TR.<br>AUSTIN, TX  78717 | COMMON STOCK | 87 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                                      Case No.   **18-10384**

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ARNOLD THOMAS | COMMON STOCK | 177 | COMMON |
| AVELINO RIVERA<br>10039 WOODLAND VILLAGE DR<br>AUSTIN, TX  78750-2232 | COMMON STOCK OPTIONS | 5,000 | COMMON |
| AVELINO RIVERA<br>10039 WOODLAND VILLAGE DR<br>AUSTIN, TX  78750-2232 | COMMON STOCK OPTIONS | 1,000 | COMMON |
| AVELINO RIVERA<br>10039 WOODLAND VILLAGE DR<br>AUSTIN, TX  78750-2232 | COMMON STOCK OPTIONS | 18,000 | COMMON |
| AVRAM NINYO<br>P.O. BOX 9675<br>16403 AVENIDA CUESTA DEL SOL<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK | 60,653 | COMMON |
| AVRAM NINYO<br>P.O. BOX 9675<br>16403 AVENIDA CUESTA DEL SOL<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES D | 121,307 | COMMON |
| AVRAM NINYO<br>P.O. BOX 9675<br>16403 AVENIDA CUESTA DEL SOL<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES A | 138,910 | COMMON |
| AVRAM NINYO<br>P.O. BOX 9675<br>16403 AVENIDA CUESTA DEL SOL<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES F | 121,307 | COMMON |
| AVRAM NINYO<br>P.O. BOX 9675<br>16403 AVENIDA CUESTA DEL SOL<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES B | 58,241 | COMMON |
| AVRAM NINYO<br>P.O. BOX 9675<br>16403 AVENIDA CUESTA DEL SOL<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK | 13,892 | COMMON |
| BARBARA MELLMAN DAVIS REVOCABLE TRUST<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES D | 125,250 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                                    Case No.  **18-10384**

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BARBARA RUMLEY<br>P.O. BOX 703<br>GRANGER, TX  76530-0703 | COMMON STOCK OPTIONS | 1,000 | COMMON |
| BARRY (EMPLOYEE) BERKOV<br>5722 BRITTANY FORREST LANE<br>SAN DIEGO, CA  92130 | COMMON STOCK OPTIONS | 4,650 | COMMON |
| BARRY (EMPLOYEE) BERKOV<br>5722 BRITTANY FORREST LANE<br>SAN DIEGO, CA  92130 | COMMON STOCK OPTIONS | 6,000 | COMMON |
| BARRY BERKOV<br>5722 BRITTANY FORREST LANE<br>SAN DIEGO, CA  92130 | COMMON STOCK OPTIONS | 30,000 | COMMON |
| BARRY F. BERKOV AND EMILY S. BERKOV FAMILY TRUST<br>5722 BRITTANY FORREST LANE<br>SAN DIEGO, CA  92130 | COMMON STOCK – PREFERRED SERIES B | 10,000 | COMMON |
| BARRY F. BERKOV AND EMILY S. BERKOV FAMILY TRUST<br>5722 BRITTANY FORREST LANE<br>SAN DIEGO, CA  92130 | COMMON STOCK | 5,000 | COMMON |
| BARRY F. BERKOV AND EMILY S. BERKOV FAMILY TRUST<br>5722 BRITTANY FORREST LANE<br>SAN DIEGO, CA  92130 | COMMON STOCK – PREFERRED SERIES C | 10,000 | COMMON |
| BARRY L SEIDMAN LIVING TRUST<br>12760 HIGH BLUFF DRIVE, STE. 280<br>SAN DIEGO, CA  92130 | COMMON STOCK – PREFERRED SERIES B | 29,120 | COMMON |
| BARRY L SEIDMAN LIVING TRUST<br>12760 HIGH BLUFF DRIVE, STE. 280<br>SAN DIEGO, CA  92130 | COMMON STOCK – PREFERRED SERIES D | 7,237 | COMMON |
| BARRY L SEIDMAN LIVING TRUST<br>12760 HIGH BLUFF DRIVE, STE. 280<br>SAN DIEGO, CA  92130 | COMMON STOCK – PREFERRED SERIES F | 7,237 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                          Case No.  18-10384

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BARRY M. DAVIS, TRUSTEE OF THE BENJAMIN SEGALL DAVIS TRUST 110 WEST SEVENTH ST. SUITE 1000 TULSA, OK  74119 | COMMON STOCK – PREFERRED SERIES D | 27,732 | COMMON |
| BARRY M. DAVIS, TRUSTEE OF THE BENJAMIN SEGALL DAVIS TRUST 110 WEST SEVENTH ST. SUITE 1000 TULSA, OK  74119 | COMMON STOCK – PREFERRED SERIES B | 11,648 | COMMON |
| BENJAMIN S. DAVIS 2012 GIFT TRUST 2905 WOODLAND DRIVE, NW WASHINGTON, DC  20008 | COMMON STOCK – PREFERRED SERIES F | 12,133 | COMMON |
| BENJAMIN S. DAVIS 2012 GIFT TRUST 2905 WOODLAND DRIVE, NW WASHINGTON, DC  20008 | COMMON STOCK – PREFERRED SERIES D | 23,276 | COMMON |
| BENJAMIN S. DAVIS 2012 GIFT TRUST 2905 WOODLAND DRIVE, NW WASHINGTON, DC  20008 | COMMON STOCK – PREFERRED SERIES C | 4,681 | COMMON |
| BENJAMIN S. DAVIS 2012 GIFT TRUST 2905 WOODLAND DRIVE, NW WASHINGTON, DC  20008 | COMMON STOCK – PREFERRED SERIES E | 65,530 | COMMON |
| BERNARD & CAREY SIMKIN TRUST P.O. BOX 9532 RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES D | 121,237 | COMMON |
| BERNARD & CAREY SIMKIN TRUST P.O. BOX 9532 RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES B | 116,483 | COMMON |
| BERNARD & CAREY SIMKIN TRUST P.O. BOX 9532 RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES B | 2,167 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                                   Case No.  **18-10384**

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BERNARD & CAREY SIMKIN TRUST<br>P.O. BOX 9532<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES F | 121,237 | COMMON |
| BERNARD & CAREY SIMKIN TRUST<br>P.O. BOX 9532<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES A | 138,910 | COMMON |
| BERNARD AND CAREY SIMKIN FAMILY TRUST<br>P.O. BOX 9532<br>17702 CIRCA ORIENTE<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK | 60,618 | COMMON |
| BERTRAM WOOLF<br>5855 OBERLIN DRIVE<br>SAN DIEGO, CA  92121 | COMMON STOCK | 41,092 | COMMON |
| BERTRAM WOOLF<br>5855 OBERLIN DRIVE<br>SAN DIEGO, CA  92121 | COMMON STOCK – PREFERRED SERIES A | 69,455 | COMMON |
| BERTRAM WOOLF<br>5855 OBERLIN DRIVE<br>SAN DIEGO, CA  92121 | COMMON STOCK – PREFERRED SERIES B | 72,801 | COMMON |
| BERTRAM WOOLF<br>5855 OBERLIN DRIVE<br>SAN DIEGO, CA  92121 | COMMON STOCK – PREFERRED SERIES D | 82,185 | COMMON |
| BERTRAM WOOLF<br>5855 OBERLIN DRIVE<br>SAN DIEGO, CA  92121 | COMMON STOCK – PREFERRED SERIES C | 53,508 | COMMON |
| BERTRAM WOOLF<br>5855 OBERLIN DRIVE<br>SAN DIEGO, CA  92121 | COMMON STOCK – PREFERRED SERIES C | 29,738 | COMMON |
| BERTRAM WOOLF<br>5855 OBERLIN DRIVE<br>SAN DIEGO, CA  92121 | COMMON STOCK – PREFERRED SERIES F | 82,185 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                    Case No.   18-10384

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BERTRAM WOOLF<br>5855 OBERLIN DRIVE<br>SAN DIEGO, CA  92121 | COMMON STOCK – PREFERRED SERIES D | 283,066 | COMMON |
| BERTRAM WOOLF<br>5855 OBERLIN DRIVE<br>SAN DIEGO, CA  92121 | COMMON STOCK | 6,946 | COMMON |
| BIG WOOD HOLDINGS L.P.<br>C/O CHARLESBANK PARTNERS<br>200 CLARENDON STREET, 54TH FLOOR<br>BOSTON, MA  02116 | COMMON STOCK – PREFERRED SERIES D | 261,742 | COMMON |
| BIG WOOD HOLDINGS L.P.<br>C/O CHARLESBANK PARTNERS<br>200 CLARENDON STREET, 54TH FLOOR<br>BOSTON, MA  02116 | COMMON STOCK – PREFERRED SERIES C | 1,445 | COMMON |
| BIG WOOD HOLDINGS L.P.<br>C/O CHARLESBANK PARTNERS<br>200 CLARENDON STREET, 54TH FLOOR<br>BOSTON, MA  02116 | COMMON STOCK – PREFERRED SERIES C | 28,082 | COMMON |
| BLACK ROCK, LLC<br>FRANK CAPITAL<br>6300 S. SYRACUSE WY<br>CENTENNIAL, CO  80111 | COMMON STOCK – PREFERRED SERIES C | 46,803 | COMMON |
| BLACK ROCK, LLC<br>FRANK CAPITAL<br>6300 S. SYRACUSE WY<br>CENTENNIAL, CO  80111 | COMMON STOCK | 151,633 | COMMON |
| BLACK ROCK, LLC<br>FRANK CAPITAL<br>6300 S. SYRACUSE WY<br>CENTENNIAL, CO  80111 | COMMON STOCK – PREFERRED SERIES F | 303,267 | COMMON |
| BLACK ROCK, LLC<br>FRANK CAPITAL<br>6300 S. SYRACUSE WY<br>CENTENNIAL, CO  80111 | COMMON STOCK – PREFERRED SERIES D | 303,267 | COMMON |
| BRAD PHILIP POHL<br>2401 SILVER SPUR LANE<br>LEANDER, TX  78641 | COMMON STOCK | 30,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                                      Case No.  **18-10384**

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRAD PHILIP POHL<br>2401 SILVER SPUR LANE<br>LEANDER, TX  78641 | COMMON STOCK | 3,000 | COMMON |
| BRAD PHILIP POHL<br>2401 SILVER SPUR LANE<br>LEANDER, TX  78641 | COMMON STOCK OPTIONS | 10,000 | COMMON |
| BRAD PHILIP POHL<br>2401 SILVER SPUR LANE<br>LEANDER, TX  78641 | COMMON STOCK OPTIONS | 78,312 | COMMON |
| BRAD PHILIP POHL<br>2401 SILVER SPUR LANE<br>LEANDER, TX  78641 | COMMON STOCK OPTIONS | 20,000 | COMMON |
| BRAD PHILIP POHL<br>2401 SILVER SPUR LANE<br>LEANDER, TX  78641 | COMMON STOCK OPTIONS | 100,000 | COMMON |
| BRIAN CRUM<br>10606 PLUMEWOOD DR<br>AUSTIN, TX  78750-3327 | COMMON STOCK OPTIONS | 300,000 | COMMON |
| BRIAN CRUM<br>10606 PLUMEWOOD DR<br>AUSTIN, TX  78750-3327 | COMMON STOCK OPTIONS | 51,542 | COMMON |
| BRIAN SCHOOLCRAFT<br>4882 N.CHOSIN FEW LN.<br>CRAWFORDSVILLE, TN  47933 | COMMON STOCK OPTIONS | 5,000 | COMMON |
| BRIAN SWEET<br>216 DAWN DR<br>LIBERTY HILL, TX  78642-4613 | COMMON STOCK OPTIONS | 32,050 | COMMON |
| BRIAN SWEET<br>216 DAWN DR<br>LIBERTY HILL, TX  78642-4613 | COMMON STOCK OPTIONS | 3,000 | COMMON |
| BRIAN SWEET<br>216 DAWN DR<br>LIBERTY HILL, TX  78642-4613 | COMMON STOCK OPTIONS | 5,000 | COMMON |
| BRIAN SWEET<br>216 DAWN DR<br>LIBERTY HILL, TX  78642-4613 | COMMON STOCK OPTIONS | 8,800 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                     Case No.   18-10384

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BROCK FAMILY COMMUNITY FOUNDATION<br>2021 S. LEWIS AVENUE, SUITE 410<br>TULSA, OK  74104 | COMMON STOCK – PREFERRED SERIES C | 46,803 | COMMON |
| BRUCE C. AULD OR MARTHA C. AULD, TRUSTEES<br>U.D.T. DATED NOV. 19, 1982<br>7 PALMER AVENUE<br>TIBURON, CA  94920 | COMMON STOCK – PREFERRED SERIES C | 1,872 | COMMON |
| BRUCE R. KERMOTT<br>4626 SERENATA PLACE<br>SAN DIEGO, CA  92130 | COMMON STOCK – PREFERRED SERIES C | 1,000 | COMMON |
| BRUCE R. KERMOTT<br>4626 SERENATA PLACE<br>SAN DIEGO, CA  92130 | COMMON STOCK – PREFERRED SERIES C | 200 | COMMON |
| BRYCE BURDEN<br>P.O. BOX 1716<br>CEDAR PARK, TX  78630-1716 | COMMON STOCK OPTIONS | 1,000 | COMMON |
| BRYCE BURDEN<br>P.O. BOX 1716<br>CEDAR PARK, TX  78630-1716 | COMMON STOCK OPTIONS | 500 | COMMON |
| C. FRED BERGSTEN<br>4106 SLEEPY HOLLOW ROAD<br>ANNANDALE, VA  22003 | COMMON STOCK – PREFERRED SERIES C | 9,361 | COMMON |
| CAROLINE MCINTYRE<br>4460 WEST 7TH AVENUE<br>VANCOUVER, BC  V6R IW9<br>CANADA | COMMON STOCK – PREFERRED SERIES E | 327,653 | COMMON |
| CATHERINE WARD SPRAGUE 2012 GRANTOR TRUST<br>770 PARK AVENUE<br>NEW YORK, NY  10021 | COMMON STOCK – PREFERRED SERIES C | 23,401 | COMMON |
| CATHERINE WARD SPRAGUE 2012 GRANTOR TRUST<br>770 PARK AVENUE<br>NEW YORK, NY  10021 | COMMON STOCK – PREFERRED SERIES D | 130,089 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                                    Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHAD SMITH<br>2946 DONNELL DR<br>ROUND ROCK, TX  78664-5708 | COMMON STOCK OPTIONS | 300 | COMMON |
| CHARLES B. LOHR, III<br>1306 PAYNE AVE.<br>AUSTIN, TX  78757 | COMMON STOCK | 43,000 | COMMON |
| CHARLES J. LIDMAN TRUSTEE CJL FAMILY TRUST<br>4311 VISTA DE LA TIERRA<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES D | 62,625 | COMMON |
| CHARLES J. LIDMAN TRUSTEE CJL FAMILY TRUST<br>4311 VISTA DE LA TIERRA<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES B | 58,241 | COMMON |
| CHARLES J. LIDMAN, CUSTODIAN FOR NOAH LIDMAN<br>275 MOTT STREET<br>NEW YORK, NY  10012 | COMMON STOCK – PREFERRED SERIES B | 7,280 | COMMON |
| CHARLES J. LIDMAN, CUSTODIAN FOR TYE LIDMAN<br>4311 VISTA DE LA TIERRA<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES B | 7,280 | COMMON |
| CHARLES KRASOVIC | COMMON STOCK | 21,000 | COMMON |
| CHARLES SCHWAB & CO INC, AS CUSTODIAN<br>FOR RICHARD WILSON PETREE, JR. IRA ROLLOVER<br>2905 WOODLAND DRIVE, NW<br>WASHINGTON, DC  20008 | COMMON STOCK – PREFERRED SERIES C | 7,020 | COMMON |
| CHARLES SCHWAB & CO INC, AS CUSTODIAN<br>FOR THERESA MADDEN PETREE IRA CONTRIBUTORY<br>335 6TH AVE APT 407N<br>DELRAY BEACH, FL  33483 | COMMON STOCK – PREFERRED SERIES C | 7,021 | COMMON |
| CHARLES WORDEN<br>17903 HAYWORTH CV<br>PFLUGERVILLE, TX  78660-5127 | COMMON STOCK OPTIONS | 10,000 | COMMON |
| CHARLES WORDEN<br>17903 HAYWORTH CV<br>PFLUGERVILLE, TX  78660-5127 | COMMON STOCK OPTIONS | 5,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                    Case No.   18-10384

<p align="center">Debtor(s)</p>

# LIST OF EQUITY SECURITY HOLDERS

<p align="center">(Continuation Sheet)</p>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHEP 2, LLC<br>6230 OLD LAKESHORE ROAD<br>LAKE VIEW, NY  14085 | COMMON STOCK – PREFERRED SERIES B | 116,482 | COMMON |
| CHESTNUT CAPITAL, LLC<br>294 CHESTNUT ST<br>WEST NEWTON, MA  02465 | COMMON STOCK – PREFERRED SERIES C | 18,722 | COMMON |
| CHRISTIANA NOEL WORLEY EXEMPT IRREVOCABLE TRUST<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 459,577 | COMMON |
| CHRISTIANA WORLEY PETERSON<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 722,316 | COMMON |
| CHRISTOPHER CAHALAN<br>1209 PAYNE AVE<br>AUSTIN, TX  78757-3025 | COMMON STOCK OPTIONS | 1,000 | COMMON |
| CHRISTOPHER CAHALAN<br>1209 PAYNE AVE<br>AUSTIN, TX  78757-3025 | COMMON STOCK OPTIONS | 500 | COMMON |
| CHRISTOPHER VASILIOTIS<br>1703 SHARON PL<br>CEDAR PARK, TX  78613 | COMMON STOCK | 2,000 | COMMON |
| CLAYTON L. PHILLIPS<br>15721 BOOTH CIRCLE<br>VOLENTE, TX  78641 | COMMON STOCK | 600 | COMMON |
| COBB FAMILY TRUST UTD 3/29/94<br>9860 CAMINITO MUNOZ<br>SAN DIEGO, CA  92131 | COMMON STOCK – PREFERRED SERIES C | 600 | COMMON |
| COBB FAMILY TRUST UTD 3/29/94<br>9860 CAMINITO MUNOZ<br>SAN DIEGO, CA  92131 | COMMON STOCK – PREFERRED SERIES C | 6,000 | COMMON |
| COLETTE SUE CARSON<br>7514 GIRARD AVENUE<br>#1PMB243<br>LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES C | 14,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.** _____   Case No.  **18-10384** _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| COREY PEW<br>11726 BARTLETT AVENUE, NE<br>SEATTLE, WA  98125 | COMMON STOCK | 479 | COMMON |
| DANIEL DAWE<br>11525 HEATHROW<br>AUSTIN, TX  78759-4427 | COMMON STOCK | 30,000 | COMMON |
| DANIEL DAWE<br>11525 HEATHROW<br>AUSTIN, TX  78759-4427 | COMMON STOCK | 3,000 | COMMON |
| DANIEL DAWE<br>11525 HEATHROW<br>AUSTIN, TX  78759-4427 | COMMON STOCK OPTIONS | 27,000 | COMMON |
| DANIEL DAWE<br>11525 HEATHROW<br>AUSTIN, TX  78759-4427 | COMMON STOCK OPTIONS | 74,500 | COMMON |
| DANIEL DAWE<br>11525 HEATHROW<br>AUSTIN, TX  78759-4427 | COMMON STOCK OPTIONS | 20,000 | COMMON |
| DANIEL DAWE<br>11525 HEATHROW<br>AUSTIN, TX  78759-4427 | COMMON STOCK OPTIONS | 12,000 | COMMON |
| DANIEL EINHORN AND EMILY FELDMAN EINHORN<br>CO-TRUSTEES OF THE DANIEL AND EMILY FELDMAN-EINHORN TRUST OF 1994 UDT 4/13/94<br>1655 LA JOLLA RANCHO ROAD<br>LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES A | 34,728 | COMMON |
| DANIEL EINHORN AND EMILY FELDMAN EINHORN<br>CO-TRUSTEES OF THE DANIEL AND EMILY FELDMAN-EINHORN TRUST OF 1994 UDT 4/13/94<br>1655 LA JOLLA RANCHO ROAD<br>LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES C | 1,966 | COMMON |
| DANIEL EINHORN AND EMILY FELDMAN EINHORN<br>CO-TRUSTEES OF THE DANIEL AND EMILY FELDMAN-EINHORN TRUST OF 1994 UDT 4/13/94<br>1655 LA JOLLA RANCHO ROAD<br>LA JOLLA, CA  92037 | COMMON STOCK | 3,473 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  __FALLBROOK TECHNOLOGIES INC._____    Case No.  __18-10384_____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID AND LOIS NORDIN, JOINT TENANTS<br>425 SO. 29TH STREET<br>ESCANABA, MI  49829 | COMMON STOCK – PREFERRED SERIES C | 2,000 | COMMON |
| DAVID AND SUSAN KABAKOFF FAMILY TRUST<br>P.O. BOX 9151<br>16947 CIRCA DEL SUR<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK | 6,946 | COMMON |
| DAVID AND SUSAN KABAKOFF FAMILY TRUST<br>P.O. BOX 9151<br>16947 CIRCA DEL SUR<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES C | 7,003 | COMMON |
| DAVID BOMAR<br>13218 ADONIS DR<br>AUSTIN, TX  78729-2839 | COMMON STOCK OPTIONS | 3,000 | COMMON |
| DAVID COLE | COMMON STOCK OPTIONS | 4,400 | COMMON |
| DAVID COLE | COMMON STOCK OPTIONS | 4,400 | COMMON |
| DAVID COLE | COMMON STOCK OPTIONS | 4,400 | COMMON |
| DAVID COLE | COMMON STOCK OPTIONS | 4,400 | COMMON |
| DAVID COLE | COMMON STOCK OPTIONS | 4,400 | COMMON |
| DAVID COLE | COMMON STOCK OPTIONS | 10,000 | COMMON |
| DAVID COLE | COMMON STOCK OPTIONS | 4,400 | COMMON |
| DAVID COLE | COMMON STOCK OPTIONS | 3,000 | COMMON |
| DAVID COLE | COMMON STOCK OPTIONS | 4,400 | COMMON |
| DAVID COLE | COMMON STOCK OPTIONS | 4,400 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                              Case No.   18-10384

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID EISENBERG<br>2260 AVENIDA DE LA PLAYA<br>LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES C | 4,680 | COMMON |
| DAVID G. KARPINSKI<br>10705 ESCOBAR DRIVE<br>SAN DIEGO, CA  92124 | COMMON STOCK – PREFERRED SERIES C | 18,000 | COMMON |
| DAVID HANCOCK<br>FREDERIKSSTRAAT 35HS<br>AMSTERDAM  1054 LB<br>THE NETHERLANDS | COMMON STOCK OPTIONS | 171,140 | COMMON |
| DAVID HANCOCK<br>FREDERIKSSTRAAT 35HS<br>AMSTERDAM  1054 LB<br>THE NETHERLANDS | COMMON STOCK OPTIONS | 128,860 | COMMON |
| DAVID HANCOCK<br>FREDERIKSSTRAAT 35HS<br>AMSTERDAM  1054 LB<br>THE NETHERLANDS | COMMON STOCK OPTIONS | 5,000 | COMMON |
| DAVID HANCOCK<br>FREDERIKSSTRAAT 35HS<br>AMSTERDAM  1054 LB<br>THE NETHERLANDS | COMMON STOCK OPTIONS | 20,000 | COMMON |
| DAVID J. ALLEN<br>2870 LINDSAY LANE<br>SOQUEL, CA  95073 | COMMON STOCK | 30,000 | COMMON |
| DAVID JACKSON<br>1400 DEER HORN DR<br>CEDAR PARK, TX  78613-4905 | COMMON STOCK OPTIONS | 500 | COMMON |
| DAVID JACKSON<br>1400 DEER HORN DR<br>CEDAR PARK, TX  78613-4905 | COMMON STOCK OPTIONS | 1,000 | COMMON |
| DAVID MARKLEY<br>13010 LAMPLIGHT VILLAGE AVE<br>AUSTIN, TX  78727 | COMMON STOCK | 20,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                    Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID MARKLEY<br>13010 LAMPLIGHT VILLAGE AVE<br>AUSTIN, TX  78727 | COMMON STOCK | 40,000 | COMMON |
| DAVID RITCHEY<br>751 INDIAN OAK ROAD<br>LIBERTY HILL, TX  78642 | COMMON STOCK | 100 | COMMON |
| DAVIS AFFILIATES, LP<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK –<br>PREFERRED<br>SERIES F | 54,216 | COMMON |
| DAVIS AFFILIATES, LP<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK –<br>PREFERRED<br>SERIES C | 9,673 | COMMON |
| DAVIS AFFILIATES, LP<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK –<br>PREFERRED<br>SERIES F | 36,399 | COMMON |
| DAVIS AFFILIATES, LP<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK –<br>PREFERRED<br>SERIES E | 131,061 | COMMON |
| DAVIS AFFILIATES, LP<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK | 6,946 | COMMON |
| DAVIS AFFILIATES, LP<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK –<br>PREFERRED<br>SERIES B | 29,121 | COMMON |
| DAVIS AFFILIATES, LP<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK –<br>PREFERRED<br>SERIES D | 36,399 | COMMON |
| DAVIS AFFILIATES, LP<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK –<br>PREFERRED<br>SERIES D | 274,266 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  __FALLBROOK TECHNOLOGIES INC.__                          Case No.  __18-10384__

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVIS AFFILIATES, LP<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES A | 69,455 | COMMON |
| DAVIS AFFILIATES, LP<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK | 27,108 | COMMON |
| DAVIS AFFILIATES, LP<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK | 18,199 | COMMON |
| DAVIS S. KABAKOFF, TRUSTEE OF THE KABAKOFF FAMILY TRUST DTD 2/24/2000<br>P.O. BOX 9151<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES A | 69,455 | COMMON |
| DEBBIE A. TINDALL<br>2804 CACATUA ST., APT A<br>CARLSBAD, CA  92009-4456 | COMMON STOCK | 375 | COMMON |
| DENNIS HAGGERTY AND NATALIE HAGGERTY<br>8904 HALDER CV<br>AUSTIN, TX  78717 | COMMON STOCK – PREFERRED SERIES C | 1,333 | COMMON |
| DONALD W. GRIMM AND KATHRYN A. GRIMM, TRUSTEES GRIMM FAMILY TRUST DTD 1/31/1986<br>1839 ZAPO STREET<br>DEL MAR, CA  92014 | COMMON STOCK | 15,160 | COMMON |
| DONALD W. GRIMM AND KATHRYN A. GRIMM, TRUSTEES GRIMM FAMILY TRUST DTD 1/31/1986<br>1839 ZAPO STREET<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES D | 30,320 | COMMON |
| DONALD W. GRIMM AND KATHRYN A. GRIMM, TRUSTEES GRIMM FAMILY TRUST DTD 1/31/1986<br>1839 ZAPO STREET<br>DEL MAR, CA  92014 | COMMON STOCK | 6,946 | COMMON |
| DONALD W. GRIMM AND KATHRYN A. GRIMM, TRUSTEES GRIMM FAMILY TRUST DTD 1/31/1986<br>1839 ZAPO STREET<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES B | 29,121 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   **FALLBROOK TECHNOLOGIES INC.**                                    Case No.   18-10384

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DONALD W. GRIMM AND KATHRYN A. GRIMM, TRUSTEES GRIMM FAMILY TRUST DTD 1/31/1986 1839 ZAPO STREET DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES A | 69,455 | COMMON |
| DONALD W. GRIMM AND KATHRYN A. GRIMM, TRUSTEES GRIMM FAMILY TRUST DTD 1/31/1986 1839 ZAPO STREET DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES F | 30,320 | COMMON |
| DONNA DAU-THI TRAN TRUST DATED 3/11/2002 8583 FLANDERS DR SAN DIEGO, CA  92126 | COMMON STOCK – PREFERRED SERIES B | 1,000 | COMMON |
| DOROTHY LOUISE SPRAGUE 2012 GRANTOR TRUST 770 PARK AVENUE NEW YORK, NY  10021 | COMMON STOCK – PREFERRED SERIES D | 130,088 | COMMON |
| DOROTHY LOUISE SPRAGUE 2012 GRANTOR TRUST 770 PARK AVENUE NEW YORK, NY  10021 | COMMON STOCK – PREFERRED SERIES C | 23,402 | COMMON |
| DOROTHY W. SPRAGUE 770 PARK AVENUE NEW YORK, NY  10021 | COMMON STOCK – PREFERRED SERIES D | 390,267 | COMMON |
| DOROTHY W. SPRAGUE 770 PARK AVENUE NEW YORK, NY  10021 | COMMON STOCK – PREFERRED SERIES C | 70,205 | COMMON |
| DOUG FEICHT 11204 TRACTON LN AUSTIN, TX  78739-1595 | COMMON STOCK OPTIONS | 6,222 | COMMON |
| DOUG FEICHT 11204 TRACTON LN AUSTIN, TX  78739-1595 | COMMON STOCK OPTIONS | 6,400 | COMMON |
| DOUG FEICHT 11204 TRACTON LN AUSTIN, TX  78739-1595 | COMMON STOCK OPTIONS | 17,500 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                                        Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DOUG FEICHT<br>11204 TRACTON LN<br>AUSTIN, TX  78739-1595 | COMMON STOCK | 778 | COMMON |
| DR. MARIO FORTUNATO AND CLAIRE FORTUNATO<br>7777 OVIETO COURT<br>NAPLES, FL  34114 | COMMON STOCK –<br>PREFERRED<br>SERIES C | 4,680 | COMMON |
| DUNG A. QUACH OR PHUONG T. TRAN<br>8583 FLANDERS DR<br>SAN DIEGO, CA  92126 | COMMON STOCK –<br>PREFERRED<br>SERIES B | 3,000 | COMMON |
| DYLAN HEBERT<br>12800 TURTLE ROCK RD APT 4308<br>AUSTIN, TX  78729-4824 | COMMON STOCK OPTIONS | 500 | COMMON |
| E*TRADE CLEARING LLC CUSTODIAN FOR IRA LECHNER ROTH IRA<br>19811  4TH PL.<br>ESCONDIDO, CA  92029 | COMMON STOCK | 3,473 | COMMON |
| E*TRADE CLEARING LLC CUSTODIAN FOR IRA LECHNER ROTH IRA<br>19811  4TH PL.<br>ESCONDIDO, CA  92029 | COMMON STOCK –<br>PREFERRED<br>SERIES A | 34,728 | COMMON |
| E*TRADE CLEARING LLC CUSTODIAN FOR IRA LECHNER ROTH IRA<br>19811  4TH PL.<br>ESCONDIDO, CA  92029 | COMMON STOCK –<br>PREFERRED<br>SERIES D | 250,501 | COMMON |
| EARL N. FELDMAN TRUST DTD 3/29/91<br>14004 MERCADO DR<br>DEL MAR, CA  92014 | COMMON STOCK –<br>PREFERRED<br>SERIES C | 2,875 | COMMON |
| EARL N. FELDMAN TRUST DTD 3/29/91<br>14004 MERCADO DR<br>DEL MAR, CA  92014 | COMMON STOCK | 2,084 | COMMON |
| EARL N. FELDMAN TRUST DTD 3/29/91<br>14004 MERCADO DR<br>DEL MAR, CA  92014 | COMMON STOCK –<br>PREFERRED<br>SERIES D | 50,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                                    Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EARL N. FELDMAN TRUST DTD 3/29/91<br>14004 MERCADO DR<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES D | 75,150 | COMMON |
| EARL N. FELDMAN TRUST DTD 3/29/91<br>14004 MERCADO DR<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES F | 24,261 | COMMON |
| EARL N. FELDMAN TRUST DTD 3/29/91<br>14004 MERCADO DR<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES C | 3,810 | COMMON |
| EARL N. FELDMAN TRUST DTD 3/29/91<br>14004 MERCADO DR<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES A | 13,891 | COMMON |
| EARL N. FELDMAN TRUST DTD 3/29/91<br>14004 MERCADO DR<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES C | 4,829 | COMMON |
| EARL N. FELDMAN TRUST DTD 3/29/91<br>14004 MERCADO DR<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES B | 5,824 | COMMON |
| EARL N. FELDMAN TRUST DTD 3/29/91<br>14004 MERCADO DR<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES B | 217 | COMMON |
| EARL N. FELDMAN TRUST DTD 3/29/91<br>14004 MERCADO DR<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES A | 20,837 | COMMON |
| EARL N. FELDMAN TRUST DTD 3/29/91<br>14004 MERCADO DR<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES A | 20,837 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                          Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EARL N. FELDMAN TRUST DTD 3/29/91<br>14004 MERCADO DR<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES D | 24,261 | COMMON |
| EARL N. FELDMAN TRUST DTD 3/29/91<br>14004 MERCADO DR<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES B | 797 | COMMON |
| EARL N. FELDMAN TRUST DTD 3/29/91<br>14004 MERCADO DR<br>DEL MAR, CA  92014 | COMMON STOCK | 12,130 | COMMON |
| EBR HOLDINGS II, L.P.<br>875 PROSPECT STREET, SUITE 220<br>LA JOLLA, CA  92037 | COMMON STOCK | 6,946 | COMMON |
| EBR HOLDINGS II, L.P.<br>875 PROSPECT STREET, SUITE 220<br>LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES A | 69,455 | COMMON |
| ELENA WORLEY COGGIN<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 795,155 | COMMON |
| ELIZABETH MACRAE<br>141 SNOWDON AVENUE<br>TORONTO, ON  M4N 2B1 | COMMON STOCK – PREFERRED SERIES E | 32,765 | COMMON |
| EMILE BARRIOS<br>4651 NATALIE DRIVE<br>SAN DIEGO, CA  92115 | COMMON STOCK | 1,000 | COMMON |
| EMILE BARRIOS, INC.<br>4651 NATALIE DRIVE<br>SAN DIEGO, CA  92115 | COMMON STOCK – PREFERRED SERIES C | 1,013 | COMMON |
| EMILE BARRIOS, INC.<br>4651 NATALIE DRIVE<br>SAN DIEGO, CA  92115 | COMMON STOCK – PREFERRED SERIES C | 560 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                                    Case No.  __18-10384__

<u>Debtor(s)</u>

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ERIKA PHILLIPS<br>10913 ROY BUTLER DRIVE<br>AUSTIN, TX  78717 | COMMON STOCK OPTIONS | 25,000 | COMMON |
| ERNEST H. POMERANTZ<br>292 MADISON AVE., 20TH FLOOR<br>NEW YORK, NY  10017 | COMMON STOCK – PREFERRED SERIES C | 4,000 | COMMON |
| ERNEST H. POMERANTZ<br>292 MADISON AVE., 20TH FLOOR<br>NEW YORK, NY  10017 | COMMON STOCK – PREFERRED SERIES C | 4,300 | COMMON |
| ERNEST H. POMERANTZ<br>292 MADISON AVE., 20TH FLOOR<br>NEW YORK, NY  10017 | COMMON STOCK – PREFERRED SERIES D | 10,754 | COMMON |
| ERNEST H. POMERANTZ<br>292 MADISON AVE., 20TH FLOOR<br>NEW YORK, NY  10017 | COMMON STOCK – PREFERRED SERIES D | 80,000 | COMMON |
| ERNEST POMERANTZ(CONS)<br>292 MADISON AVE., 20TH FLOOR<br>NEW YORK, NY | COMMON STOCK OPTIONS | 43,334 | COMMON |
| ESRAY LLC<br>SEVEN GATES FARM, 301 SOUTH GATE ROAD<br>VINEYARD HAVEN, MA  02568 | COMMON STOCK – PREFERRED SERIES C | 18,721 | COMMON |
| FALLBROOK I SERIES OF LTS CAPITAL PARTNERS II, LLC<br>DIRKJESPEERSTRAAT 16<br>AALSMEER  1432LK<br>HOLLAND | COMMON STOCK – PREFERRED SERIES D | 5,083,956 | COMMON |
| FALLBROOK III SERIES OF LTS CAPITAL PARTNERS II, LLC<br>101 TIBURON BOULEVARD., SUITE 200<br>MILL VALLEY, CA  94941-2437 | COMMON STOCK – PREFERRED SERIES E | 876,277 | COMMON |
| FALLBROOK IV LTS CAPITAL PARTNERS II, LLC<br>101 TIBURON BOULEVARD., SUITE 200<br>MILL VALLEY, CA  94941-2437 | COMMON STOCK | 1,853 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                                    Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FALLBROOK IV SERIES OF LTS CAPITAL PARTNERS, II, LLC 101 TIBURON BOULEVARD., SUITE 200 MILL VALLEY, CA  94941-2437 | COMMON STOCK – PREFERRED SERIES D | 1,213,533 | COMMON |
| FALLBROOK IV SERIES OF LTS CAPITAL PARTNERS, II, LLC 101 TIBURON BOULEVARD., SUITE 200 MILL VALLEY, CA  94941-2437 | COMMON STOCK – PREFERRED SERIES D | 60,618 | COMMON |
| FALLBROOK IV SERIES OF LTS CAPITAL PARTNERS, II, LLC 101 TIBURON BOULEVARD., SUITE 200 MILL VALLEY, CA  94941-2437 | COMMON STOCK – PREFERRED SERIES D | 606,535 | COMMON |
| FALLBROOK IV SERIES OF LTS CAPITAL PARTNERS, II, LLC 101 TIBURON BOULEVARD., SUITE 200 MILL VALLEY, CA  94941-2437 | COMMON STOCK | 303,267 | COMMON |
| FALLBROOK IV SERIES OF LTS CAPITAL PARTNERS, II, LLC 101 TIBURON BOULEVARD., SUITE 200 MILL VALLEY, CA  94941-2437 | COMMON STOCK – PREFERRED SERIES F | 606,651 | COMMON |
| FALLBROOK IV SERIES OF LTS CAPITAL PARTNERS, II, LLC 101 TIBURON BOULEVARD., SUITE 200 MILL VALLEY, CA  94941-2437 | COMMON STOCK – PREFERRED SERIES F | 606,535 | COMMON |
| FALLBROOK IV SERIES OF LTS CAPITAL PARTNERS, II, LLC 101 TIBURON BOULEVARD., SUITE 200 MILL VALLEY, CA  94941-2437 | COMMON STOCK – PREFERRED SERIES F | 1,213,533 | COMMON |
| FALLBROOK IV SERIES OF LTS CAPITAL PARTNERS, II, LLC 101 TIBURON BOULEVARD., SUITE 200 MILL VALLEY, CA  94941-2437 | COMMON STOCK – PREFERRED SERIES F | 60,618 | COMMON |
| FALLBROOK IV SERIES OF LTS CAPITAL PARTNERS, II, LLC 101 TIBURON BOULEVARD., SUITE 200 MILL VALLEY, CA  94941-2437 | COMMON STOCK | 30,309 | COMMON |
| FALLBROOK IV SERIES OF LTS CAPITAL PARTNERS, II, LLC 101 TIBURON BOULEVARD., SUITE 200 MILL VALLEY, CA  94941-2437 | COMMON STOCK | 606,766 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                          Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FALLBROOK IV SERIES OF LTS CAPITAL PARTNERS, II, LLC<br>101 TIBURON BOULEVARD., SUITE 200<br>MILL VALLEY, CA  94941-2437 | COMMON STOCK | 303,325 | COMMON |
| FALLBROOK IV SERIES OF LTS CAPITAL PARTNERS, II, LLC<br>101 TIBURON BOULEVARD., SUITE 200<br>MILL VALLEY, CA  94941-2437 | COMMON STOCK – PREFERRED SERIES D | 606,651 | COMMON |
| FALLBROOK V SERIES OF LTS CAPITAL PARTNERS, II, LLC<br>101 TIBURON BOULEVARD., SUITE 200<br>MILL VALLEY, CA  94941-2437 | COMMON STOCK – PREFERRED SERIES F | 1,283,132 | COMMON |
| FALLBROOK V SERIES OF LTS CAPITAL PARTNERS, II, LLC<br>101 TIBURON BOULEVARD., SUITE 200<br>MILL VALLEY, CA  94941-2437 | COMMON STOCK | 641,566 | COMMON |
| FENG WANG<br>15704 FISHER ISLAND DR<br>AUSTIN, TX  78717-3835 | COMMON STOCK OPTIONS | 5,000 | COMMON |
| FENG WANG<br>15704 FISHER ISLAND DR<br>AUSTIN, TX  78717-3835 | COMMON STOCK OPTIONS | 1,500 | COMMON |
| FERNAND THOMASSY<br>4701 COUNTY ROAD 207<br>LIBERTY HILL, TX  78642 | COMMON STOCK | 10,000 | COMMON |
| FERNAND THOMASSY<br>4701 COUNTY ROAD 207<br>LIBERTY HILL, TX  78642 | COMMON STOCK OPTIONS | 78,312 | COMMON |
| FERNAND THOMASSY<br>4701 COUNTY ROAD 207<br>LIBERTY HILL, TX  78642 | COMMON STOCK | 20,000 | COMMON |
| FERNAND THOMASSY<br>4701 COUNTY ROAD 207<br>LIBERTY HILL, TX  78642 | COMMON STOCK OPTIONS | 105,000 | COMMON |
| FERNAND THOMASSY<br>4701 COUNTY ROAD 207<br>LIBERTY HILL, TX  78642 | COMMON STOCK OPTIONS | 20,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  __FALLBROOK TECHNOLOGIES INC.__                              Case No.  __18-10384__

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FERNAND THOMASSY<br>4701 COUNTY ROAD 207<br>LIBERTY HILL, TX  78642 | COMMON STOCK OPTIONS | 5,000 | COMMON |
| FIDELITY CLEARING CANADA ULC ITF JIM MELOCHE<br>50 QUEEN MARY'S DRIVE<br>TORONTO, ON  M8X 1S2<br>CANADA | COMMON STOCK – PREFERRED SERIES E | 327,653 | COMMON |
| FIDELITY CLEARING CANADA ULC ITF MICHAEL NININGER<br>181 BAY STREET, SUITE 3100<br>TORONTO, ON  M5J 2T3<br>CANADA | COMMON STOCK – PREFERRED SERIES E | 655,307 | COMMON |
| FOREST INVESTMENT PARTNERSHIP<br>P.O. BOX 9295<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES D | 7,236 | COMMON |
| FOREST INVESTMENT PARTNERSHIP<br>P.O. BOX 9295<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK | 3,619 | COMMON |
| FOREST INVESTMENT PARTNERSHIP<br>P.O. BOX 9295<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES F | 7,236 | COMMON |
| FOREST INVESTMENT PARTNERSHIP<br>P.O. BOX 9295<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES B | 58,241 | COMMON |
| GAIL MACRAE<br>36 AVONDALE CRESCENT<br>MARKHAM, ON  L3P2K1 | COMMON STOCK – PREFERRED SERIES E | 6,553 | COMMON |
| GARY D. HOCHMAN AND ELYSE S. HOCHMAN, TRUSTEES U.D.T. DATED MARCH 10, 1999,<br>THE GARY AND ELYSE HOCHMAN FAMILY TRUST<br>10550 BLACK OPAL ROAD<br>SAN DIEGO, CA  92127 | COMMON STOCK – PREFERRED SERIES C | 3,375 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                    Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GARY D. HOCHMAN AND ELYSE S. HOCHMAN, TRUSTEES U.D.T. DATED MARCH 10, 1999, THE GARY AND ELYSE HOCHMAN FAMILY TRUST 10550 BLACK OPAL ROAD SAN DIEGO, CA 92127 | COMMON STOCK | 695 | COMMON |
| GARY D. HOCHMAN AND ELYSE S. HOCHMAN, TRUSTEES U.D.T. DATED MARCH 10, 1999, THE GARY AND ELYSE HOCHMAN FAMILY TRUST 10550 BLACK OPAL ROAD SAN DIEGO, CA 92127 | COMMON STOCK – PREFERRED SERIES A | 20,837 | COMMON |
| GARY D. HOCHMAN AND ELYSE S. HOCHMAN, TRUSTEES U.D.T. DATED MARCH 10, 1999, THE GARY AND ELYSE HOCHMAN FAMILY TRUST 10550 BLACK OPAL ROAD SAN DIEGO, CA 92127 | COMMON STOCK – PREFERRED SERIES B | 246 | COMMON |
| GARY E. JACOBS AND JERRI-ANN JACOBS TRUSTEES OF THE JACOBS FAMILY TRUST 13974 BOQUITA DRIVE DEL MAR, CA 92014 | COMMON STOCK – PREFERRED SERIES C | 175,490 | COMMON |
| GARY E. JACOBS AND JERRI-ANN JACOBS TRUSTEES OF THE JACOBS FAMILY TRUST 13974 BOQUITA DRIVE DEL MAR, CA 92014 | COMMON STOCK – PREFERRED SERIES C | 187,213 | COMMON |
| GARY E. JACOBS AND JERRI-ANN JACOBS TRUSTEES OF THE JACOBS FAMILY TRUST 13974 BOQUITA DRIVE DEL MAR, CA 92014 | COMMON STOCK – PREFERRED SERIES A | 347,275 | COMMON |
| GARY E. JACOBS AND JERRI-ANN JACOBS TRUSTEES OF THE JACOBS FAMILY TRUST 13974 BOQUITA DRIVE DEL MAR, CA 92014 | COMMON STOCK – PREFERRED SERIES B | 11,531 | COMMON |
| GARY E. JACOBS AND JERRI-ANN JACOBS TRUSTEES OF THE JACOBS FAMILY TRUST 13974 BOQUITA DRIVE DEL MAR, CA 92014 | COMMON STOCK | 34,730 | COMMON |
| GARY E. JACOBS AND JERRI-ANN JACOBS TRUSTEES OF THE JACOBS FAMILY TRUST 13974 BOQUITA DRIVE DEL MAR, CA 92014 | COMMON STOCK – PREFERRED SERIES A | 347,275 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                    Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GARY JACOBS (BOD)<br>13974 BOQUITA DRIVE<br>DEL MAR, CA  92014 | COMMON STOCK OPTIONS | 63,830 | COMMON |
| GARY JACOBS (BOD)<br>13974 BOQUITA DRIVE<br>DEL MAR, CA  92014 | COMMON STOCK OPTIONS | 52,000 | COMMON |
| GARY JACOBS (BOD)<br>13974 BOQUITA DRIVE<br>DEL MAR, CA  92014 | COMMON STOCK OPTIONS | 12,000 | COMMON |
| GARY L. WEISS (TERM)<br>P.O. BOX 9294<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK OPTIONS | 48,000 | COMMON |
| GARY L. WEISS<br>P.O. BOX 9294<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK | 5,000 | COMMON |
| GARY WEISS (CONS)<br>P.O. BOX 9294<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK OPTIONS | 26,667 | COMMON |
| GENOKA H. THOMASSY AND FERNAND A. THOMASSY<br>4701 COUNTY ROAD 207<br>LIBERTY HILL, TX  78642 | COMMON STOCK –<br>PREFERRED<br>SERIES C | 2,500 | COMMON |
| GEORGE L. LOWE<br>5120 JEKINS COVE<br>AUSTIN, TX  78730 | COMMON STOCK | 37,325 | COMMON |
| GEORGE LOWE<br>5120 JEKINS COVE<br>AUSTIN, TX  78730 | COMMON STOCK OPTIONS | 11,980 | COMMON |
| GEORGE LOWE<br>5120 JEKINS COVE<br>AUSTIN, TX  78730 | COMMON STOCK OPTIONS | 695 | COMMON |
| GEORGE OLSHAVSKY<br>1483 FAIRWAY DRIVE<br>LAWRENCEBURG, IN  47025 | COMMON STOCK | 3,125 | COMMON |
| GEORGE YE<br>1651 BEDFORD SQUARE DR.<br>ROCHESTER HILLS, MI  48306 | COMMON STOCK | 1,250 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   **FALLBROOK TECHNOLOGIES INC.**                                              Case No.   **18-10384**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GIROLATA LLC<br>C/O SUITE 616, 48 PAR-LA-VILLE ROAD<br>HAMILTON  HM 11<br>BERMUDA | COMMON STOCK – PREFERRED SERIES C | 46,803 | COMMON |
| GMP SECURITIES L.P. ITF GLEN GRAY<br>51 STERLING SPRINGS CRES.<br>CALGARY, AB  T3Z 3J6<br>CANADA | COMMON STOCK | 51,000 | COMMON |
| GMP SECURITIES L.P. ITF GLEN GRAY<br>51 STERLING SPRINGS CRES.<br>CALGARY, AB  T3Z 3J6<br>CANADA | COMMON STOCK | 149,000 | COMMON |
| GMP SECURITIES LP ITF RFM CAPITAL CORPORATION<br>1700-521 3 AVE. SW<br>CALGARY, AB  T2P 3T3<br>CANADA | COMMON STOCK | 114,740 | COMMON |
| GORDON MACRAE<br>36 AVONDALE CRESCENT<br>MARKHAM, ON  L3P 2K1<br>CANADA | COMMON STOCK – PREFERRED SERIES E | 6,553 | COMMON |
| GORDON ROSS<br>29 BROOKE AVENUE<br>TORONTO, ON  M5M 2J5<br>CANADA | COMMON STOCK – PREFERRED SERIES E | 13,106 | COMMON |
| GREGORY F. GIBSEN<br>3285 VIA BARTOLO<br>SAN DIEGO, CA  92111 | COMMON STOCK – PREFERRED SERIES B | 500 | COMMON |
| GREGORY KELLER<br>435 13TH STREET, #1R<br>BROOKLYN, NY  11215 | COMMON STOCK – PREFERRED SERIES C | 1,000 | COMMON |
| GREGORY KELLER<br>435 13TH STREET, #1R<br>BROOKLYN, NY  11215 | COMMON STOCK – PREFERRED SERIES C | 2,500 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                 Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GREGORY KELLER<br>435 13TH STREET, #1R<br>BROOKLYN, NY  11215 | COMMON STOCK – PREFERRED SERIES C | 500 | COMMON |
| GUNDYCO ITF MICHAEL BERNSTEIN<br>181 BAY STREET, SUITE 3100<br>TORONTO, ON  M5J2T3<br>CANADA | COMMON STOCK – PREFERRED SERIES E | 327,653 | COMMON |
| GUNDYCO ITF MICHAEL BERNSTEIN<br>181 BAY STREET, SUITE 3100<br>TORONTO, ON  M5J2T3<br>CANADA | COMMON STOCK – PREFERRED SERIES D | 24,266 | COMMON |
| GUNDYCO ITF MICHAEL BERNSTEIN<br>181 BAY STREET, SUITE 3100<br>TORONTO, ON  M5J2T3<br>CANADA | COMMON STOCK – PREFERRED SERIES F | 24,266 | COMMON |
| GUNDYCO ITF MICHAEL BERNSTEIN<br>181 BAY STREET, SUITE 3100<br>TORONTO, ON  M5J2T3<br>CANADA | COMMON STOCK | 12,133 | COMMON |
| HAROLD FEDER<br>P.O. BOX 279<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES B | 30,000 | COMMON |
| HAROLD FEDER<br>P.O. BOX 279<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES F | 36,392 | COMMON |
| HAROLD FEDER<br>P.O. BOX 279<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES C | 2,750 | COMMON |
| HAROLD FEDER<br>P.O. BOX 279<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES D | 50,100 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                          Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HAROLD FEDER<br>P.O. BOX 279<br>DEL MAR, CA  92014 | COMMON STOCK –<br>PREFERRED SERIES C | 1,686 | COMMON |
| HAROLD FEDER<br>P.O. BOX 279<br>DEL MAR, CA  92014 | COMMON STOCK –<br>PREFERRED SERIES D | 36,392 | COMMON |
| HAROLD FEDER<br>P.O. BOX 279<br>DEL MAR, CA  92014 | COMMON STOCK | 18,196 | COMMON |
| HAROLD FEDER<br>P.O. BOX 279<br>DEL MAR, CA  92014 | COMMON STOCK –<br>PREFERRED SERIES D | 25,050 | COMMON |
| HAROLD S. SMALL, SEP IRA<br>P.O. BOX 9391<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK –<br>PREFERRED SERIES A | 13,891 | COMMON |
| HAROLD S. SMALL, SEP IRA<br>P.O. BOX 9391<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK | 1,389 | COMMON |
| HEATHER PORTER<br>750 CR 109<br>BURNET, TX  78611 | COMMON STOCK | 1,062 | COMMON |
| HERCULES ENERGY LLLP<br>17 COLLETON RIVER DRIVE<br>BLUFFTON, SC  29910 | COMMON STOCK –<br>PREFERRED SERIES C | 50,000 | COMMON |
| HIEU N. LY AND JACQUELINE O. TRAN REVOCABLE TRUST<br>8583 FLANDERS DR<br>SAN DIEGO, CA  92126 | COMMON STOCK –<br>PREFERRED SERIES B | 3,000 | COMMON |
| HOA K. TRAN<br>8583 FLANDERS DR<br>SAN DIEGO, CA  92126 | COMMON STOCK –<br>PREFERRED SERIES B | 300 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                              Case No.  18-10384
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HUGH & ALLYN THOMPSON, TRUSTEES OF THE THOMPSON REVOCABLE TRUST DTD 11/12/91 5210 N. SALIDA DEL SOL DRIVE TUCSON, AZ 85718 | COMMON STOCK – PREFERRED SERIES A | 3,728 | COMMON |
| HUGH C. THOMPSON IV 1018 WEST SEASHELL COURT TUCSON, AZ 85704 | COMMON STOCK – PREFERRED SERIES A | 6,900 | COMMON |
| HUGH C. THOMPSON, III REVOCABLE TRUST 11/11/91 5210 N. SALIDA DEL SOL DRIVE TUCSON, AZ 85718 | COMMON STOCK – PREFERRED SERIES B | 2,088 | COMMON |
| HUGH C. THOMPSON, III REVOCABLE TRUST 11/11/91 5210 N. SALIDA DEL SOL DRIVE TUCSON, AZ 85718 | COMMON STOCK – PREFERRED SERIES A | 38,455 | COMMON |
| HUGH C. THOMPSON, III REVOCABLE TRUST 11/11/91 5210 N. SALIDA DEL SOL DRIVE TUCSON, AZ 85718 | COMMON STOCK – PREFERRED SERIES E | 262,123 | COMMON |
| HUGH C. THOMPSON, III REVOCABLE TRUST 11/11/91 5210 N. SALIDA DEL SOL DRIVE TUCSON, AZ 85718 | COMMON STOCK – PREFERRED SERIES A | 34,955 | COMMON |
| HUGH C. THOMPSON, III REVOCABLE TRUST 11/11/91 5210 N. SALIDA DEL SOL DRIVE TUCSON, AZ 85718 | COMMON STOCK – PREFERRED SERIES D | 62,625 | COMMON |
| HUGH C. THOMPSON, III REVOCABLE TRUST 11/11/91 5210 N. SALIDA DEL SOL DRIVE TUCSON, AZ 85718 | COMMON STOCK – PREFERRED SERIES D | 72,798 | COMMON |
| HUGH C. THOMPSON, III REVOCABLE TRUST 11/11/91 5210 N. SALIDA DEL SOL DRIVE TUCSON, AZ 85718 | COMMON STOCK – PREFERRED SERIES F | 72,798 | COMMON |
| HUGH C. THOMPSON, III REVOCABLE TRUST 11/11/91 5210 N. SALIDA DEL SOL DRIVE TUCSON, AZ 85718 | COMMON STOCK | 36,399 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                                    Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HUGH C. THOMPSON, III REVOCABLE TRUST 11/11/91<br>5210 N. SALIDA DEL SOL DRIVE<br>TUCSON, AZ 85718 | COMMON STOCK – PREFERRED SERIES C | 11,232 | COMMON |
| HUGH THOMPSON, III<br>5210 N. SALIDA DEL SOL DRIVE<br>TUCSON, AZ 85718 | COMMON STOCK | 5,000 | COMMON |
| HUN-SENG CHAO, TRUSTEE OF THE THOMPSON FAMILY TRUST UTD 10/12/2002<br>644 W. MILBRAE DR<br>ORO VALLEY, AZ 85755 | COMMON STOCK – PREFERRED SERIES A | 69,455 | COMMON |
| HUN-SENG CHAO, TRUSTEE OF THE THOMPSON FAMILY TRUST UTD 10/12/2002<br>644 W. MILBRAE DR<br>ORO VALLEY, AZ 85755 | COMMON STOCK – PREFERRED SERIES B | 2,405 | COMMON |
| IACO REVOCABLE TRUST UA 04/20/89<br>3890 NOBEL DRIVE, UNIT 1008<br>SAN DIEGO, CA 92122 | COMMON STOCK – PREFERRED SERIES B | 29,121 | COMMON |
| ICKOVIC &: CO. PC PROFIT SHARING PLAN AND TRUST<br>40 INVERNESS DRIVE EAST<br>ENGLEWOOD, CO 80112 | COMMON STOCK – PREFERRED SERIES C | 9,360 | COMMON |
| ICKOVIC &: CO. PC PROFIT SHARING PLAN AND TRUST<br>40 INVERNESS DRIVE EAST<br>ENGLEWOOD, CO 80112 | COMMON STOCK – PREFERRED SERIES D | 25,050 | COMMON |
| IRA M. LECHNER AND WINIFRED EILEEN HAAG TRUSTEES<br>IRA M. LECHNER AND WINIFRED EILEEN HAAG FAMILY TRUST DTD 1/21/00<br>19811 4TH PLACE<br>ESCONDIDO, CA 92129 | COMMON STOCK | 5,000 | COMMON |
| IRA M. LECHNER AND WINIFRED EILEEN HAAG TRUSTEES<br>IRA M. LECHNER AND WINIFRED EILEEN HAAG FAMILY TRUST DTD 1/21/00<br>19811 4TH PLACE<br>ESCONDIDO, CA 92129 | COMMON STOCK – PREFERRED SERIES C | 14,172 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   **FALLBROOK TECHNOLOGIES INC.**                               Case No.   18-10384

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| IRA M. LECHNER AND WINIFRED EILEEN HAAG TRUSTEES IRA M. LECHNER AND WINIFRED EILEEN HAAG FAMILY TRUST DTD 1/21/00 19811 4TH PLACE ESCONDIDO, CA  92129 | COMMON STOCK – PREFERRED SERIES C | 5,515 | COMMON |
| IRA M. LECHNER AND WINIFRED EILEEN HAAG TRUSTEES IRA M. LECHNER AND WINIFRED EILEEN HAAG FAMILY TRUST DTD 1/21/00 19811 4TH PLACE ESCONDIDO, CA  92129 | COMMON STOCK – PREFERRED SERIES C | 18,909 | COMMON |
| IRA M. LECHNER CHARITABLE REMAINDER TRUST DTD 12/21/1988 19811 4TH PLACE ESCONDIDO, CA  92029 | COMMON STOCK – PREFERRED SERIES C | 4,549 | COMMON |
| IRA M. LECHNER ROTH IRA, E*TRADE CUSTODIAN 19811  4TH PL. ESCONDIDO, CA  92029 | COMMON STOCK – PREFERRED SERIES E | 327,654 | COMMON |
| IRA RESOURCES, INC. FBO MARTIN EHRLICH 6825 LA JOLLA BLVD. LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES D | 121,284 | COMMON |
| IRA RESOURCES, INC. FBO MARTIN EHRLICH 6825 LA JOLLA BLVD. LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES F | 121,284 | COMMON |
| IVAN O'NEIL 312 CRESTVIEW ROAD KALISPELL, MT  59901 | COMMON STOCK – PREFERRED SERIES D | 125,250 | COMMON |
| J. BRADFORD JENSEN 4806 FORT SUMNER DRIVE BETHESDA, MD  20816 | COMMON STOCK – PREFERRED SERIES C | 9,360 | COMMON |
| J. NEVINS MCBRIDE JR. & MARGARET MCBRIDE, CO-TRUSTEES OF THE MCBRIDE FAMILY TRUST, U/T/D APRIL 1, 1993 7979 IVANHOE, SUITE 550 LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES A | 34,728 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                                    Case No.  **18-10384**

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| J. NEVINS MCBRIDE JR. & MARGARET MCBRIDE, CO-TRUSTEES OF THE MCBRIDE FAMILY TRUST, U/T/D APRIL 1, 1993 7979 IVANHOE, SUITE 550 LA JOLLA, CA  92037 | COMMON STOCK | 3,473 | COMMON |
| J. NEVINS MCBRIDE JR. & MARGARET MCBRIDE, CO-TRUSTEES OF THE MCBRIDE FAMILY TRUST, U/T/D APRIL 1, 1993 7979 IVANHOE, SUITE 550 LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES B | 116,482 | COMMON |
| J. NEVINS MCBRIDE JR. & MARGARET MCBRIDE, CO-TRUSTEES OF THE MCBRIDE FAMILY TRUST, U/T/D APRIL 1, 1993 7979 IVANHOE, SUITE 550 LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES C | 93,607 | COMMON |
| JACK LECHNER AND/OR SUSAN ANNE MASER, CUSTODIANS FOR MAUDE MASER LECHNER 501 W. 110TH STREET, APT 5C NEW YORK, NY  10025 | COMMON STOCK – PREFERRED SERIES C | 4,118 | COMMON |
| JACOB BROWN 405 RIVERINE WAY CEDAR PARK, TX  78613-7624 | COMMON STOCK OPTIONS | 300 | COMMON |
| JACOB R. BODKIN 2611 BEE CAVES RD APT 106 AUSTIN, TX  78746 | COMMON STOCK | 520 | COMMON |
| JACOBS INVESTMENT COMPANY LLC 13974 BOQUITA DRIVE DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES B | 58,241 | COMMON |
| JACOBS INVESTMENT COMPANY LLC 13974 BOQUITA DRIVE DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES F | 121,284 | COMMON |
| JACOBS INVESTMENT COMPANY LLC 13974 BOQUITA DRIVE DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES B | 873,617 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                              Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JACOBS INVESTMENT COMPANY LLC<br>13974 BOQUITA DRIVE<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES C | 200,000 | COMMON |
| JACOBS INVESTMENT COMPANY LLC<br>13974 BOQUITA DRIVE<br>DEL MAR, CA  92014 | COMMON STOCK | 60,642 | COMMON |
| JACOBS INVESTMENT COMPANY LLC<br>13974 BOQUITA DRIVE<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES D | 121,284 | COMMON |
| JACOBS INVESTMENT COMPANY LLC<br>13974 BOQUITA DRIVE<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES D | 4,684,677 | COMMON |
| JACOBS INVESTMENT COMPANY LLC<br>13974 BOQUITA DRIVE<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES E | 1,965,924 | COMMON |
| JACOBS INVESTMENT COMPANY LLC<br>13974 BOQUITA DRIVE<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES B | 300,000 | COMMON |
| JACOBS INVESTMENT COMPANY LLC<br>13974 BOQUITA DRIVE<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES E | 1,965,923 | COMMON |
| JACOBUS BRANDSEN<br>DIRKJESPEERSTRAAT 16<br>AALSMEER  1432 LK<br>THE NETHERLANDS | COMMON STOCK OPTIONS | 21,300 | COMMON |
| JACOBUS BRANDSEN<br>DIRKJESPEERSTRAAT 16<br>AALSMEER  1432 LK<br>THE NETHERLANDS | COMMON STOCK OPTIONS | 20,000 | COMMON |
| JACOBUS BRANDSEN<br>DIRKJESPEERSTRAAT 16<br>AALSMEER  1432 LK<br>THE NETHERLANDS | COMMON STOCK OPTIONS | 75,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  __FALLBROOK TECHNOLOGIES INC.__ _____     Case No.  __18-10384__ _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JACOBUS CORNELIS WILHELMUS BRANDSEN<br>DIRKJESPEERSTRAAT 16<br>AALSMEER  1432 LK<br>THE NETHERLANDS | COMMON STOCK | 65,000 | COMMON |
| JAMES ALEXANDRE<br>108 AVON ROAD<br>HAVERFORD, PA  19041 | COMMON STOCK – PREFERRED SERIES B | 350,000 | COMMON |
| JAMES ALEXANDRE<br>108 AVON ROAD<br>HAVERFORD, PA  19041 | COMMON STOCK – PREFERRED SERIES C | 100,000 | COMMON |
| JAMES ALEXANDRE<br>108 AVON ROAD<br>HAVERFORD, PA  19041 | COMMON STOCK – PREFERRED SERIES C | 50,000 | COMMON |
| JAMES J. TRAVERS JR.<br>6 OLD RANCH ROAD<br>LAGUNA NIGUEL, CA  92677 | COMMON STOCK – PREFERRED SERIES B | 5,824 | COMMON |
| JAMES KEMBLE<br>141 SNOWDON AVENUE<br>TORONTO, ON  M4N 2B1<br>CANADA | COMMON STOCK – PREFERRED SERIES E | 32,766 | COMMON |
| JAMES L. DAVENPORT REVOCABLE TRUST 6/30/97<br>7373 COBBLESTONE RD.<br>TUCSON, AZ  85718 | COMMON STOCK – PREFERRED SERIES A | 69,455 | COMMON |
| JAMES M. KESSLER<br>6700 4TH ST., N.W.<br>WASHINGTON, DC  20012 | COMMON STOCK – PREFERRED SERIES C | 2,000 | COMMON |
| JAMES POMERANTZ CUSTODIAN<br>FOR LUCY POMERANTZ UGMA/NY<br>585 6TH AVENUE APT. #3C<br>BROOKLYN, NY  11215 | COMMON STOCK – PREFERRED SERIES C | 20,800 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                                    Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES POMERANTZ CUSTODIAN FOR LUCY POMERANTZ UGMA/NY 585 6TH AVENUE APT. #3C BROOKLYN, NY  11215 | COMMON STOCK – PREFERRED SERIES C | 4,000 | COMMON |
| JAMES POMERANTZ 585 6TH AVENUE APT. #3C BROOKLYN, NY  11215 | COMMON STOCK – PREFERRED SERIES C | 20,800 | COMMON |
| JAMES POMERANTZ 585 6TH AVENUE APT. #3C BROOKLYN, NY  11215 | COMMON STOCK – PREFERRED SERIES C | 4,300 | COMMON |
| JAMES POMERANTZ 585 6TH AVENUE APT. #3C BROOKLYN, NY  11215 | COMMON STOCK – PREFERRED SERIES C | 4,000 | COMMON |
| JAMES SOLOMON 354 1ST STREET, BSMT JERSEY CITY, NJ  07302 | COMMON STOCK – PREFERRED SERIES C | 17,972 | COMMON |
| JAMES T. BARTLETT 191 COMMONWEALTH AVENUE, APT. 2 BOSTON, MA  02116 | COMMON STOCK – PREFERRED SERIES C | 18,721 | COMMON |
| JAMES T. BARTLETT 191 COMMONWEALTH AVENUE, APT. 2 BOSTON, MA  02116 | COMMON STOCK – PREFERRED SERIES C | 964 | COMMON |
| JAMES THOMPSON P.O. BOX 87 JOHNSON CITY, TX  78636-0087 | COMMON STOCK OPTIONS | 10,000 | COMMON |
| JAMES THOMPSON P.O. BOX 87 JOHNSON CITY, TX  78636-0087 | COMMON STOCK OPTIONS | 2,500 | COMMON |
| JAMES W. FRACE, TRUSTEE OF THE FRACE LIVING TRUST UDT 3/17/94 2996 SANDY LANE DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES A | 138,910 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES W. FRACE, TRUSTEE OF THE FRACE LIVING TRUST UDT 3/17/94 2996 SANDY LANE DEL MAR, CA  92014 | COMMON STOCK | 13,892 | COMMON |
| JAMEY AND JULIE POWER REVOCABLE TRUST 2945 TOWNSGATE ROAD, SUITE 200 WESTLAKE VILLAGE, CA  91361 | COMMON STOCK – PREFERRED SERIES C | 46,803 | COMMON |
| JAN S. TUTTLEMAN 2000 TRUST 7791 STARLIGHT DRIVE LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES C | 1,966 | COMMON |
| JAN S. TUTTLEMAN 2000 TRUST 7791 STARLIGHT DRIVE LA JOLLA, CA  92037 | COMMON STOCK | 3,473 | COMMON |
| JAN S. TUTTLEMAN 2000 TRUST 7791 STARLIGHT DRIVE LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES A | 34,728 | COMMON |
| JASON HILLSTRAND 11119 ALTERRA PKWY APT 2249 AUSTIN, TX  78758-0025 | COMMON STOCK OPTIONS | 4,000 | COMMON |
| JASON SCHAFER 1206 SNOW GOOSE LEANDER, TX  78641-1867 | COMMON STOCK OPTIONS | 500 | COMMON |
| JASON SCHAFER 1206 SNOW GOOSE LEANDER, TX  78641-1867 | COMMON STOCK OPTIONS | 500 | COMMON |
| JAVIER SOLIS 1006 APPLEROCK LEANDER, TX  78641-2562 | COMMON STOCK OPTIONS | 40,000 | COMMON |
| JAVIER SOLIS 1006 APPLEROCK LEANDER, TX  78641-2562 | COMMON STOCK OPTIONS | 5,000 | COMMON |
| JAVIER SOLIS 1006 APPLEROCK LEANDER, TX  78641-2562 | COMMON STOCK OPTIONS | 11,500 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                    Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JEFFREY & BRITNEY EWING<br>6242 BELMONT TRAIL COURT<br>SAN DIEGO, CA 92130 | COMMON STOCK – PREFERRED SERIES A | 30,560 | COMMON |
| JEFFREY & BRITNEY EWING<br>6242 BELMONT TRAIL COURT<br>SAN DIEGO, CA 92130 | COMMON STOCK – PREFERRED SERIES F | 3,032 | COMMON |
| JEFFREY & BRITNEY EWING<br>6242 BELMONT TRAIL COURT<br>SAN DIEGO, CA 92130 | COMMON STOCK | 1,516 | COMMON |
| JEFFREY & BRITNEY EWING<br>6242 BELMONT TRAIL COURT<br>SAN DIEGO, CA 92130 | COMMON STOCK – PREFERRED SERIES D | 3,032 | COMMON |
| JEFFREY & NICOLE NICKS FAMILY TRUST<br>DATED MAY 10, 2002<br>9412 HITO COURT<br>SAN DIEGO, CA 92129 | COMMON STOCK | 52,000 | COMMON |
| JEFFREY & NICOLE NICKS FAMILY TRUST<br>DATED MAY 10, 2002<br>9412 HITO COURT<br>SAN DIEGO, CA 92129 | COMMON STOCK | 20,000 | COMMON |
| JEFFREY & NICOLE NICKS FAMILY TRUST<br>DATED MAY 10, 2002<br>9412 HITO COURT<br>SAN DIEGO, CA 92129 | COMMON STOCK – PREFERRED SERIES B | 10,946 | COMMON |
| JEFFREY A. HOCHMAN<br>290 UNION HILL ROAD<br>MANALAPAN, NJ 07726 | COMMON STOCK – PREFERRED SERIES C | 1,000 | COMMON |
| JEFFREY BIRCHAK<br>1405 33RD STREET<br>SAN DIEGO, CA 92102 | COMMON STOCK OPTIONS | 98,627 | COMMON |
| JEFFREY BIRCHAK<br>1405 33RD STREET<br>SAN DIEGO, CA 92102 | COMMON STOCK OPTIONS | 344,486 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                    Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JEFFREY BIRCHAK<br>1405 33RD STREET<br>SAN DIEGO, CA  92102 | COMMON STOCK | 35,000 | COMMON |
| JEFFREY BIRCHAK<br>1405 33RD STREET<br>SAN DIEGO, CA  92102 | COMMON STOCK OPTIONS | 125,514 | COMMON |
| JEFFREY BIRCHAK<br>1405 33RD STREET<br>SAN DIEGO, CA  92102 | COMMON STOCK OPTIONS | 15,000 | COMMON |
| JEFFREY BIRCHAK<br>1405 33RD STREET<br>SAN DIEGO, CA  92102 | COMMON STOCK OPTIONS | 225,056 | COMMON |
| JEFFREY BIRCHAK<br>1405 33RD STREET<br>SAN DIEGO, CA  92102 | COMMON STOCK | 40,000 | COMMON |
| JEFFREY F. SCHOENBAUM & SUSAN SCHOENBAUM<br>JT REVOCABLE TRUST DTD 10/29/99<br>2877 COBBLESTONE DRIVE<br>PALM HARBOR, FL  34684 | COMMON STOCK – PREFERRED SERIES B | 116,482 | COMMON |
| JEFFREY J. MACKETTA<br>30350 MORNING VIEW DRIVE<br>MALIBU, CA  90265 | COMMON STOCK – PREFERRED SERIES C | 18,721 | COMMON |
| JENNIFER KELLER<br>66 CROSBY STREET, #3A<br>NEW YORK, NY  10012 | COMMON STOCK – PREFERRED SERIES C | 2,500 | COMMON |
| JENNIFER KELLER<br>66 CROSBY STREET, #3A<br>NEW YORK, NY  10012 | COMMON STOCK – PREFERRED SERIES C | 1,000 | COMMON |
| JENNIFER KELLER<br>66 CROSBY STREET, #3A<br>NEW YORK, NY  10012 | COMMON STOCK – PREFERRED SERIES C | 500 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  __FALLBROOK TECHNOLOGIES INC._____     Case No.  __18-10384____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JEREMIAH B. ROBINS TRUST<br>6050 SANTO ROAD, SUITE 150<br>SAN DIEGO, CA  92124 | COMMON STOCK – PREFERRED SERIES F | 38,991 | COMMON |
| JEREMIAH B. ROBINS TRUST<br>6050 SANTO ROAD, SUITE 150<br>SAN DIEGO, CA  92124 | COMMON STOCK – PREFERRED SERIES D | 38,991 | COMMON |
| JEREMIAH B. ROBINS TRUST<br>6050 SANTO ROAD, SUITE 150<br>SAN DIEGO, CA  92124 | COMMON STOCK – PREFERRED SERIES F | 38,991 | COMMON |
| JEREMIAH B. ROBINS TRUST<br>6050 SANTO ROAD, SUITE 150<br>SAN DIEGO, CA  92124 | COMMON STOCK | 19,495 | COMMON |
| JEREMIAH B. ROBINS TRUST<br>6050 SANTO ROAD, SUITE 150<br>SAN DIEGO, CA  92124 | COMMON STOCK | 19,495 | COMMON |
| JEREMIAH B. ROBINS TRUST<br>C/O STONEWORK CAPITAL LLC<br>60 EAST 42ND STREET, SUITE 3014<br>NEW YORK, NY  10165-3014 | COMMON STOCK – PREFERRED SERIES D | 654,356 | COMMON |
| JEREMY BENDER<br>103 SHADY OAK DR<br>GEORGETOWN, TX  78628-8329 | COMMON STOCK OPTIONS | 1,000 | COMMON |
| JEREMY BENDER<br>103 SHADY OAK DR<br>GEORGETOWN, TX  78628-8329 | COMMON STOCK OPTIONS | 250 | COMMON |
| JEREMY CARTER<br>9605 PASATIEMPO<br>AUSTIN, TX  78717-3861 | COMMON STOCK | 28,600 | COMMON |
| JEREMY CARTER<br>9605 PASATIEMPO<br>AUSTIN, TX  78717-3861 | COMMON STOCK | 1,400 | COMMON |
| JIMMY BARTZ<br>1909 TIPPERARY DRIVE<br>LEANDER, TX  78641 | COMMON STOCK | 343 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  __FALLBROOK TECHNOLOGIES INC._____     Case No. __18-10384____
<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JIMMY BARTZ<br>1909 TIPPERARY DRIVE<br>LEANDER, TX  78641 | COMMON STOCK | 500 | COMMON |
| JOANN CASS<br>4315 GANYMEDE DR<br>AUSTIN, TX  78727-5107 | COMMON STOCK OPTIONS | 1,500 | COMMON |
| JOHANNA THOMPSON, REVOCABLE TRUST OF JOHANNA THOMPSON DATED 9/13/1994<br>475 HAPAPA ROAD<br>KULA, HI  96790 | COMMON STOCK – PREFERRED SERIES C | 9,360 | COMMON |
| JOHN A. SPRAGUE<br>450 E. 83RD, 21-D<br>NEW YORK, NY  10028 | COMMON STOCK – PREFERRED SERIES C | 70,205 | COMMON |
| JOHN A. SPRAGUE<br>450 E. 83RD, 21-D<br>NEW YORK, NY  10028 | COMMON STOCK – PREFERRED SERIES D | 390,266 | COMMON |
| JOHN COGSWELL<br>P.O. BOX 1430<br>BUENA VISTA, CO  81211 | COMMON STOCK – PREFERRED SERIES A | 138,910 | COMMON |
| JOHN D. SANTOLERI<br>C/O STONEWORK CAPITAL<br>60 EAST 42ND STREET, SUITE 3014<br>NEW YORK, NY  10165-3014 | COMMON STOCK – PREFERRED SERIES C | 9,020 | COMMON |
| JOHN D. SANTOLERI<br>C/O STONEWORK CAPITAL<br>60 EAST 42ND STREET, SUITE 3014<br>NEW YORK, NY  10165-3014 | COMMON STOCK – PREFERRED SERIES C | 980 | COMMON |
| JOHN DAVID WOOD<br>1685 H STREET #989<br>BLAINE, WA  98230 | COMMON STOCK – PREFERRED SERIES B | 30,000 | COMMON |
| JOHN ELLIS<br>4080 SIOUX AVENUE<br>SAN DIEGO, CA  92117 | COMMON STOCK – PREFERRED SERIES C | 4,681 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                                        Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN H. COGSWELL<br>3167 FOXHILL PLACE<br>HIGHLANDS RANCH, CO  80126 | COMMON STOCK –<br>PREFERRED SERIES B | 5,824 | COMMON |
| JOHN J. PAGLIARO & PEGGY A. PAGLIARO<br>AS CO-TRUSTEES OF THE PAGLIARO FAMILY TRUST<br>DTD 7/8/93<br>3974 VIA CANGREJO<br>SAN DIEGO, CA  92130 | COMMON STOCK –<br>PREFERRED SERIES C | 4,000 | COMMON |
| JOHN J. PAGLIARO & PEGGY A. PAGLIARO<br>AS CO-TRUSTEES OF THE PAGLIARO FAMILY TRUST<br>DTD 7/8/93<br>3974 VIA CANGREJO<br>SAN DIEGO, CA  92130 | COMMON STOCK | 10,000 | COMMON |
| JOHN J. PAGLIARO & PEGGY A. PAGLIARO<br>AS CO-TRUSTEES OF THE PAGLIARO FAMILY TRUST<br>DTD 7/8/93<br>3974 VIA CANGREJO<br>SAN DIEGO, CA  92130 | COMMON STOCK –<br>PREFERRED SERIES B | 15,000 | COMMON |
| JOHN J. WILD, JR.<br>3931 N. RIDGWOOD PLACE<br>TUCSON, AZ  85750 | COMMON STOCK –<br>PREFERRED SERIES C | 10,000 | COMMON |
| JOHN L. KLEHM, SR.<br>860 DRAKESHIRE DRIVE<br>COMMERCE TWP., MI  48390 | COMMON STOCK –<br>PREFERRED SERIES C | 2,000 | COMMON |
| JOHN M. COGSWELL<br>P.O. BOX 1430<br>415 EAST MAIN STREET<br>BUENA VISTA, CO  81211 | COMMON STOCK –<br>PREFERRED SERIES B | 8,736 | COMMON |
| JOHN M. COGSWELL<br>P.O. BOX 1430<br>415 EAST MAIN STREET<br>BUENA VISTA, CO  81211 | COMMON STOCK –<br>PREFERRED SERIES B | 15,264 | COMMON |
| JOHN R. PERROTTA<br>44 ARROYO DR #202.<br>PASADENA, CA  91105 | COMMON STOCK –<br>PREFERRED SERIES D | 125,250 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                    Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN U. MOORHEAD II<br>1165 FIFTH AVENUE,  APT 7C<br>NEW YORK, NY  10029 | COMMON STOCK –<br>PREFERRED SERIES C | 4,680 | COMMON |
| JOHN WEBER AND LINDA WEBER JT WROS<br>1400 FALL CREEK LOOP<br>CEDAR PARK, TX  78613 | COMMON STOCK | 6,600 | COMMON |
| JOHNATHAN A. KABAKOFF<br>P.O. BOX 9151<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK –<br>PREFERRED SERIES C | 2,000 | COMMON |
| JON NICHOLS<br>125 RIDGE VIEW DR<br>GEORGETOWN, TX  78628-6897 | COMMON STOCK | 9,000 | COMMON |
| JON NICHOLS<br>125 RIDGE VIEW DR<br>GEORGETOWN, TX  78628-6897 | COMMON STOCK OPTIONS | 86,000 | COMMON |
| JON NICHOLS<br>125 RIDGE VIEW DR<br>GEORGETOWN, TX  78628-6897 | COMMON STOCK OPTIONS | 32,000 | COMMON |
| JON NICHOLS<br>125 RIDGE VIEW DR<br>GEORGETOWN, TX  78628-6897 | COMMON STOCK | 1,000 | COMMON |
| JON NICHOLS<br>125 RIDGE VIEW DR<br>GEORGETOWN, TX  78628-6897 | COMMON STOCK OPTIONS | 13,500 | COMMON |
| JON NICHOLS<br>125 RIDGE VIEW DR<br>GEORGETOWN, TX  78628-6897 | COMMON STOCK OPTIONS | 20,000 | COMMON |
| JONATHAN J. COWAN<br>2215 39TH PLACE NW<br>WASHINGTON, DC  20007 | COMMON STOCK –<br>PREFERRED SERIES C | 14,041 | COMMON |
| JONATHAN J. COWAN<br>2215 39TH PLACE NW<br>WASHINGTON, DC  20007 | COMMON STOCK –<br>PREFERRED SERIES D | 37,575 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                    Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOSEFINA TRASLAVINA-WASHINGTON<br>1354 AVENIDA PANTERA<br>SAN MARCOS, CA  92069 | COMMON STOCK | 1,250 | COMMON |
| JOYCE ROSS<br>5715 EMPIRE GRADE<br>SANTA CRUZ, CA  95060 | COMMON STOCK | 500 | COMMON |
| JUDITH A. LOUD<br>6136 N. 28TH ST.<br>PHOENIX, AZ  85016 | COMMON STOCK | 53,361 | COMMON |
| JUDITH A. LOUD<br>6136 N. 28TH ST.<br>PHOENIX, AZ  85016 | COMMON STOCK | 100 | COMMON |
| JUDY HALABY<br>672 85TH STREET<br>BROOKLYN, NY  11228 | COMMON STOCK – PREFERRED SERIES C | 4,680 | COMMON |
| JUSTIN POMERANTZ<br>848 N. RAINBOW BLVD #1101<br>LAS VEGAS, NV  89107 | COMMON STOCK – PREFERRED SERIES C | 20,800 | COMMON |
| JUSTIN POMERANTZ<br>848 N. RAINBOW BLVD #1101<br>LAS VEGAS, NV  89107 | COMMON STOCK – PREFERRED SERIES C | 4,300 | COMMON |
| JUSTIN POMERANTZ<br>848 N. RAINBOW BLVD #1101<br>LAS VEGAS, NV  89107 | COMMON STOCK – PREFERRED SERIES C | 4,000 | COMMON |
| KARA LAN THOMPSON<br>644 W MIBRAE DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK – PREFERRED SERIES A | 3,450 | COMMON |
| KAREN WEISS GOLDFARB<br>26 HERITAGE CT<br>CINCINNATI, OH  45241-3261 | COMMON STOCK – PREFERRED SERIES D | 26,168 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                                    Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KAREN WEISS GOLDFARB<br>26 HERITAGE CT<br>CINCINNATI, OH  45241-3261 | COMMON STOCK | 13,084 | COMMON |
| KAREN WEISS GOLDFARB<br>26 HERITAGE CT<br>CINCINNATI, OH  45241-3261 | COMMON STOCK – PREFERRED SERIES F | 26,168 | COMMON |
| KAREN WEISS GOLDFARB<br>26 HERITAGE CT<br>CINCINNATI, OH  45241-3261 | COMMON STOCK | 32,000 | COMMON |
| KARL SCHUMACHER<br>404 BUTTERCUP CREEK BLVD APT 39<br>CEDAR PARK, TX  78613-3908 | COMMON STOCK OPTIONS | 500 | COMMON |
| KATHERINE ANN SCHWARTZ<br>12 WEST 9TH STREET, APT 2B<br>NEW YORK, NY  10011 | COMMON STOCK – PREFERRED SERIES C | 4,000 | COMMON |
| KATHERINE ANN SCHWARTZ<br>12 WEST 9TH STREET, APT 2B<br>NEW YORK, NY  10011 | COMMON STOCK – PREFERRED SERIES D | 65,000 | COMMON |
| KATHERINE ANN SCHWARTZ<br>12 WEST 9TH STREET, APT 2B<br>NEW YORK, NY  10011 | COMMON STOCK – PREFERRED SERIES C | 4,300 | COMMON |
| KATHERINE HARRIS<br>585 6TH AVENUE APT. #3C<br>BROOKLYN, NY  11215 | COMMON STOCK – PREFERRED SERIES C | 20,800 | COMMON |
| KATHERINE HARRIS<br>585 6TH AVENUE APT. #3C<br>BROOKLYN, NY  11215 | COMMON STOCK – PREFERRED SERIES C | 4,300 | COMMON |
| KATHERINE HARRIS<br>585 6TH AVENUE APT. #3C<br>BROOKLYN, NY  11215 | COMMON STOCK – PREFERRED SERIES C | 4,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                                    Case No.  **18-10384**

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KATHRYN KRUCKEL<br>950 FRANKLIN LAKE ROAD<br>FRANKLIN LAKES, NJ  07417 | COMMON STOCK – PREFERRED SERIES D | 62,625 | COMMON |
| KAYNE CREDIT OPPORTUNITIES FUND (QP), L.P.<br>1800 AVENUE OF THE STARS, 3RD FLOOR<br>LOS ANGELES, CA  90067 | COMMON STOCK | 13,884,511 | COMMON |
| KAYNE CREDIT OPPORTUNITIES FUND, LP<br>1800 AVENUE OF THE STARS, 3RD FLOOR<br>LOS ANGELES, CA  90067 | COMMON STOCK | 302,890 | COMMON |
| KE LING<br>5120 RHOADES DR<br>NORMAN, OK  73072-3814 | COMMON STOCK OPTIONS | 5,000 | COMMON |
| KE LING<br>5120 RHOADES DR<br>NORMAN, OK  73072-3814 | COMMON STOCK OPTIONS | 20,000 | COMMON |
| KEITH KNIPPA<br>1716 MADISON AVE<br>AUSTIN, TX  78757-1813 | COMMON STOCK OPTIONS | 500 | COMMON |
| KEITH KOEFERL<br>333 AMITY ROAD<br>ANDOVER, NJ  07821 | COMMON STOCK | 12,126 | COMMON |
| KEITH KOEFERL<br>333 AMITY ROAD<br>ANDOVER, NJ  07821 | COMMON STOCK – PREFERRED SERIES F | 24,252 | COMMON |
| KEITH KOEFERL<br>333 AMITY ROAD<br>ANDOVER, NJ  07821 | COMMON STOCK – PREFERRED SERIES D | 24,252 | COMMON |
| KEITH KOEFERL<br>333 AMITY ROAD<br>ANDOVER, NJ  07821 | COMMON STOCK – PREFERRED SERIES D | 187,875 | COMMON |
| KENNETH LIEBERMAN, TRUSTEE OF THE KENNETH AND BARBARA LIEBERMAN 1995 TRUST<br>40 E. CHICAGO AVE. #371<br>CHICAGO, IL  60611-2026 | COMMON STOCK | 6,946 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                 Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KENNETH LIEBERMAN, TRUSTEE OF THE KENNETH AND BARBARA LIEBERMAN 1995 TRUST 40 E. CHICAGO AVE. #371 CHICAGO, IL  60611-2026 | COMMON STOCK | 3,191 | COMMON |
| KENNETH LIEBERMAN, TRUSTEE OF THE KENNETH AND BARBARA LIEBERMAN 1995 TRUST 40 E. CHICAGO AVE. #371 CHICAGO, IL  60611-2026 | COMMON STOCK – PREFERRED SERIES D | 6,383 | COMMON |
| KENNETH LIEBERMAN, TRUSTEE OF THE KENNETH AND BARBARA LIEBERMAN 1995 TRUST 40 E. CHICAGO AVE. #371 CHICAGO, IL  60611-2026 | COMMON STOCK – PREFERRED SERIES A | 69,455 | COMMON |
| KENNETH LIEBERMAN, TRUSTEE OF THE KENNETH AND BARBARA LIEBERMAN 1995 TRUST 40 E. CHICAGO AVE. #371 CHICAGO, IL  60611-2026 | COMMON STOCK – PREFERRED SERIES F | 6,383 | COMMON |
| KEVIN GUST 2420 INDEPENDENCE DR AUSTIN, TX  78745-2078 | COMMON STOCK OPTIONS | 15,000 | COMMON |
| KEVIN KREIDLER 3404 SOPHORA CT ROUND ROCK, TX  78681-2344 | COMMON STOCK OPTIONS | 2,500 | COMMON |
| KEVIN KREIDLER 3404 SOPHORA CT ROUND ROCK, TX  78681-2344 | COMMON STOCK OPTIONS | 2,500 | COMMON |
| KEVIN KREIDLER 3404 SOPHORA CT ROUND ROCK, TX  78681-2344 | COMMON STOCK OPTIONS | 7,500 | COMMON |
| KEVIN R. LOUD 8778 C. VIA DE VENTURA SUITE 175 SCOTTSDALE, AZ  85258 | COMMON STOCK | 300 | COMMON |
| KRIS GONZALES 12004 SNOW GOOSE RD AUSTIN, TX  78758-3313 | COMMON STOCK OPTIONS | 500 | COMMON |
| KRIS GONZALES 12004 SNOW GOOSE RD AUSTIN, TX  78758-3313 | COMMON STOCK OPTIONS | 500 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                          Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KRISTA BUTLER<br>9826 N. LAKE CREEK PKWY #1201<br>AUSTIN, TX  78717 | COMMON STOCK | 500 | COMMON |
| KRISTY KAHLER<br>3001 COLONIAL PARKWAY<br>CEDAR PARK, TX  78613-7855 | COMMON STOCK | 77 | COMMON |
| KUHLMAN/RAMIREZ 1990 REVOCABLE TRUST<br>2871 ANAHEIM ST.<br>ESCONDIDO, CA  92025 | COMMON STOCK –<br>PREFERRED SERIES C | 2,000 | COMMON |
| LARRY J. LEBER<br>2620 N. SANTA LUCIA<br>TUCSON, AZ  85715 | COMMON STOCK –<br>PREFERRED SERIES C | 515 | COMMON |
| LARRY J. LEBER<br>2620 N. SANTA LUCIA<br>TUCSON, AZ  85715 | COMMON STOCK –<br>PREFERRED SERIES C | 10,000 | COMMON |
| LAUREN CLARK<br>3904 BANDICE LANE<br>PFLUGERVILLE, TX 78660 | COMMON STOCK | 312 | COMMON |
| LAUREN ELENA WORLEY EXEMPT IRREVOCABLE TRUST<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 387,606 | COMMON |
| LEAH NOLAN<br>2829 S LAKELINE BLVD UNIT 613<br>CEDAR PARK, TX  78613-1801 | COMMON STOCK OPTIONS | 4,000 | COMMON |
| LEE DAVIS (CONS)<br>467 MADISON ST.<br>DENVER, CO  80206 | COMMON STOCK OPTIONS | 48,890 | COMMON |
| LEE H. DAVIS (TERM)<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK OPTIONS | 52,000 | COMMON |
| LEE H. DAVIS REVOCABLE TRUST DATED 9/1/75<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK | 60,653 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

51

In re:  FALLBROOK TECHNOLOGIES INC. _____    Case No.  18-10384 _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LEE H. DAVIS REVOCABLE TRUST DATED 9/1/75 2400 CHERRY CREEK SOUTH DRIVE, UNIT 406 DENVER, CO  80209 | COMMON STOCK | 45,180 | COMMON |
| LEE H. DAVIS, TRUSTEE OF THE LEE H. DAVIS REVOCABLE TRUST  DATED 9/1/75 2400 CHERRY CREEK SOUTH DRIVE, UNIT 406 DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES E | 196,592 | COMMON |
| LEE H. DAVIS, TRUSTEE OF THE LEE H. DAVIS REVOCABLE TRUST  DATED 9/1/75 2400 CHERRY CREEK SOUTH DRIVE, UNIT 406 DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES A | 9,564 | COMMON |
| LEE H. DAVIS, TRUSTEE OF THE LEE H. DAVIS REVOCABLE TRUST  DATED 9/1/75 2400 CHERRY CREEK SOUTH DRIVE, UNIT 406 DENVER, CO  80209 | COMMON STOCK | 163,912 | COMMON |
| LEE H. DAVIS, TRUSTEE OF THE LEE H. DAVIS REVOCABLE TRUST  DATED 9/1/75 2400 CHERRY CREEK SOUTH DRIVE, UNIT 406 DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES D | 121,307 | COMMON |
| LEE H. DAVIS, TRUSTEE OF THE LEE H. DAVIS REVOCABLE TRUST  DATED 9/1/75 2400 CHERRY CREEK SOUTH DRIVE, UNIT 406 DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES F | 121,307 | COMMON |
| LEE H. DAVIS, TRUSTEE OF THE LEE H. DAVIS REVOCABLE TRUST  DATED 9/1/75 2400 CHERRY CREEK SOUTH DRIVE, UNIT 406 DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES D | 125,250 | COMMON |
| LEE H. DAVIS, TRUSTEE OF THE LEE H. DAVIS REVOCABLE TRUST  DATED 9/1/75 2400 CHERRY CREEK SOUTH DRIVE, UNIT 406 DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES F | 90,361 | COMMON |
| LEE R. MISKOWSKI TRUST U/A 4/19/66 1537 ASHFORD LANE BIRMINGHAM, MI  48009 | COMMON STOCK – PREFERRED SERIES B | 29,121 | COMMON |
| LENNART VAN HOUWELINGEN AKKERSTRAAT 18 HARDINXVELD-GISSENDAM  3372 EA THE NETHERLANDS | COMMON STOCK OPTIONS | 2,500 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                    Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LENNART VAN HOUWELINGEN<br>AKKERSTRAAT 18<br>HARDINXVELD-GISSENDAM  3372 EA<br>THE NETHERLANDS | COMMON<br>STOCK OPTIONS | 625 | COMMON |
| LES J. SILVER TRUST<br>2268 TRAFALGAR CT.<br>HENDERSON, NV  89074 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES E | 26,212 | COMMON |
| LESLEY WEISS ZWICK<br>12930 WALES AVENUE<br>HUNTINGTON WOODS, MI  48070 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES D | 9,702 | COMMON |
| LESLEY WEISS ZWICK<br>12930 WALES AVENUE<br>HUNTINGTON WOODS, MI  48070 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES C | 1,647 | COMMON |
| LESLEY WEISS ZWICK<br>12930 WALES AVENUE<br>HUNTINGTON WOODS, MI  48070 | COMMON STOCK | 32,000 | COMMON |
| LESLEY WEISS ZWICK<br>12930 WALES AVENUE<br>HUNTINGTON WOODS, MI  48070 | COMMON STOCK | 4,851 | COMMON |
| LESLEY WEISS ZWICK<br>12930 WALES AVENUE<br>HUNTINGTON WOODS, MI  48070 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES F | 9,702 | COMMON |
| LIEBERMAN INTERGENERATIONAL TRUST<br>909 N. LAKE SHORE DRIVE, UNIT 8C<br>CHICAGO, IL  60611 | COMMON STOCK | 3,621 | COMMON |
| LIEBERMAN INTERGENERATIONAL TRUST<br>909 N. LAKE SHORE DRIVE, UNIT 8C<br>CHICAGO, IL  60611 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES F | 7,242 | COMMON |
| LIEBERMAN INTERGENERATIONAL TRUST<br>909 N. LAKE SHORE DRIVE, UNIT 8C<br>CHICAGO, IL  60611 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES B | 58,241 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                    Case No.   18-10384
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LIEBERMAN INTERGENERATIONAL TRUST<br>909 N. LAKE SHORE DRIVE, UNIT 8C<br>CHICAGO, IL  60611 | COMMON STOCK – PREFERRED SERIES D | 7,242 | COMMON |
| LISA MADDOX<br>6030 GOODWIN AVENUE<br>DALLAS, TX  75206 | COMMON STOCK | 4,499 | COMMON |
| LISA MATICH<br>5321 LINDA WAY<br>LA JOLLA, CA  92037 | COMMON STOCK | 3,541 | COMMON |
| LOREN MCDANIEL<br>442 CLARKSON STREET<br>DENVER, CO  80218 | COMMON STOCK | 11,876 | COMMON |
| LUZ SOLIS<br>817 WILDERNESS PATH<br>ROUND ROCK, TX  78665-2501 | COMMON STOCK OPTIONS | 4,584 | COMMON |
| MACQUARIE PRIVATE WEALTH INC. IFT GLEN GRAY<br>181 BAY STREET, STE 3200<br>TORONTO, ON  M5J 2T3 | COMMON STOCK – PREFERRED SERIES A | 68,910 | COMMON |
| MACQUARIE PRIVATE WEALTH INC. ITF RFM CAPITAL<br>1700-521 3 AVE. SW<br>CALGARY, AB  T2P 3T3<br>CANADA | COMMON STOCK | 450,000 | COMMON |
| MACQUARIE PRIVATE WEALTH INC. ITF RFM CAPITAL<br>181 BAY STREET, STE 3200<br>TORONTO, ON  M5J 2T3 | COMMON STOCK – PREFERRED SERIES A | 70,000 | COMMON |
| MACQUARIE PRIVATE WEALTH INC. ITF RFM CAPITAL<br>181 BAY STREET, STE 3200<br>TORONTO, ON  M5J 2T3 | COMMON STOCK | 400,000 | COMMON |
| MACQUARIE PRIVATE WEALTH INC. ITF RICHARD AUCHINLECK<br>963 BEACH DRIVE<br>VICTORIA, BC  V8S 2N2<br>CANADA | COMMON STOCK | 100,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                              Case No.  18-10384
_____                        _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MACQUARIE PRIVATE WEALTH INC. ITF ROBERT GRIESDALE<br>P.O. BOX 163<br>CAYLEY, AB  T0L 0P0<br>CANADA | COMMON STOCK | 40,000 | COMMON |
| MACQUARIE PRIVATE WEALTH INC.<br>181 BAY STREET, STE 3200<br>TORONTO, ON  M5J 2T3 | COMMON STOCK – PREFERRED SERIES E | 982,959 | COMMON |
| MADISON VENTURES, LLC<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES C | 9,360 | COMMON |
| MADISON VENTURES, LLC<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES E | 327,654 | COMMON |
| MADISON VENTURES, LLC<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK | 5,000 | COMMON |
| MADISON VENTURES, LLC<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK | 39,424 | COMMON |
| MADISON VENTURES, LLC<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK | 54,216 | COMMON |
| MADISON VENTURES, LLC<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES C | 2,669 | COMMON |
| MADISON VENTURES, LLC<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES F | 78,849 | COMMON |
| MADISON VENTURES, LLC<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES B | 29,121 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                    Case No.  **18-10384**

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MADISON VENTURES, LLC<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES F | 108,433 | COMMON |
| MADISON VENTURES, LLC<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES D | 523,155 | COMMON |
| MADISON VENTURES, LLC<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES D | 78,849 | COMMON |
| MARIANA WEINHOLD<br>1235 WELLESLEY ROAD<br>MADISON, WI  53705 | COMMON STOCK – PREFERRED SERIES B | 6,000 | COMMON |
| MARIE BRENNER<br>430 EAST 84TH STREET<br>NEW YORK, NY  10028 | COMMON STOCK – PREFERRED SERIES D | 80,000 | COMMON |
| MARIE BRENNER<br>430 EAST 84TH STREET<br>NEW YORK, NY  10028 | COMMON STOCK – PREFERRED SERIES C | 4,300 | COMMON |
| MARIE BRENNER<br>430 EAST 84TH STREET<br>NEW YORK, NY  10028 | COMMON STOCK – PREFERRED SERIES C | 4,000 | COMMON |
| MARIELLE LANOIR<br>2732 FLORIN CV<br>ROUND ROCK, TX  78665-2149 | COMMON STOCK OPTIONS | 1,000 | COMMON |
| MARIELLE LANOIR<br>2732 FLORIN CV<br>ROUND ROCK, TX  78665-2149 | COMMON STOCK OPTIONS | 1,500 | COMMON |
| MARIELLE LANOIR<br>2732 FLORIN CV<br>ROUND ROCK, TX  78665-2149 | COMMON STOCK OPTIONS | 1,500 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                              Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARK A. CLEVELAND<br>5109 PHEASENT RUN TRAIL<br>BRENTWOOD, TN  37027 | COMMON STOCK – PREFERRED SERIES C | 1,872 | COMMON |
| MARK BAKER<br>1111 TANGLEWOOD DR<br>LEANDER, TX  78641-2970 | COMMON STOCK OPTIONS | 1,000 | COMMON |
| MARK BAKER<br>1111 TANGLEWOOD DR<br>LEANDER, TX  78641-2970 | COMMON STOCK OPTIONS | 1,000 | COMMON |
| MARK FRANK<br>9000 ALDERWOOD CV<br>AUSTIN, TX  78717-2992 | COMMON STOCK OPTIONS | 25,000 | COMMON |
| MARK FRANK<br>9000 ALDERWOOD CV<br>AUSTIN, TX  78717-2992 | COMMON STOCK OPTIONS | 5,000 | COMMON |
| MARK FRANK<br>9000 ALDERWOOD CV<br>AUSTIN, TX  78717-2992 | COMMON STOCK OPTIONS | 1,300 | COMMON |
| MARK HOUSE<br>540 COUNTY ROAD 234<br>GEORGETOWN, TX  78628 | COMMON STOCK | 5,300 | COMMON |
| MARK HOUSE<br>540 COUNTY ROAD 234<br>GEORGETOWN, TX  78628 | COMMON STOCK OPTIONS | 65,500 | COMMON |
| MARK HOUSE<br>540 COUNTY ROAD 234<br>GEORGETOWN, TX  78628 | COMMON STOCK OPTIONS | 6,500 | COMMON |
| MARK HOUSE<br>540 COUNTY ROAD 234<br>GEORGETOWN, TX  78628 | COMMON STOCK OPTIONS | 10,000 | COMMON |
| MARK HOUSE<br>540 COUNTY ROAD 234<br>GEORGETOWN, TX  78628 | COMMON STOCK | 2,200 | COMMON |
| MARK HOUSE<br>540 COUNTY ROAD 234<br>GEORGETOWN, TX  78628 | COMMON STOCK OPTIONS | 23,500 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                                    Case No.  18-10384
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARK JOSEPH SCHMITZ<br>CUSTODIAN FOR DAVIS RYAN SCHMITZ<br>11015 STROUP ROAD<br>ROSWELL, GA  30075 | COMMON STOCK | 6,024 | COMMON |
| MARK JOSEPH SCHMITZ<br>CUSTODIAN FOR DAVIS RYAN SCHMITZ<br>11015 STROUP ROAD<br>ROSWELL, GA  30075 | COMMON STOCK | 86,666 | COMMON |
| MARK JOSEPH SCHMITZ<br>CUSTODIAN FOR DAVIS RYAN SCHMITZ<br>11015 STROUP ROAD<br>ROSWELL, GA  30075 | COMMON STOCK – PREFERRED SERIES F | 12,048 | COMMON |
| MARK JOSEPH SCHMITZ<br>CUSTODIAN FOR SANDRA A. SCHMITZ<br>11015 STROUP ROAD<br>ROSWELL, GA  30075 | COMMON STOCK | 86,666 | COMMON |
| MARK JOSEPH SCHMITZ<br>CUSTODIAN FOR SANDRA A. SCHMITZ<br>11015 STROUP ROAD<br>ROSWELL, GA  30075 | COMMON STOCK | 6,024 | COMMON |
| MARK JOSEPH SCHMITZ<br>CUSTODIAN FOR SANDRA A. SCHMITZ<br>11015 STROUP ROAD<br>ROSWELL, GA  30075 | COMMON STOCK – PREFERRED SERIES F | 12,048 | COMMON |
| MARK S. DAVIS<br>851 FORT STREET MALL, SUITE 400<br>HONOLULU, HI  96813 | COMMON STOCK – PREFERRED SERIES D | 24,256 | COMMON |
| MARK S. DAVIS<br>851 FORT STREET MALL, SUITE 400<br>HONOLULU, HI  96813 | COMMON STOCK – PREFERRED SERIES F | 24,256 | COMMON |
| MARK S. DAVIS<br>851 FORT STREET MALL, SUITE 400<br>HONOLULU, HI  96813 | COMMON STOCK – PREFERRED SERIES C | 5,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                          Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARK S. DAVIS<br>851 FORT STREET MALL, SUITE 400<br>HONOLULU, HI  96813 | COMMON STOCK – PREFERRED SERIES C | 14,041 | COMMON |
| MARK S. DAVIS<br>851 FORT STREET MALL, SUITE 400<br>HONOLULU, HI  96813 | COMMON STOCK | 12,128 | COMMON |
| MARK S. DAVIS<br>851 FORT STREET MALL, SUITE 400<br>HONOLULU, HI  96813 | COMMON STOCK – PREFERRED SERIES D | 45,332 | COMMON |
| MARK S. WEISS<br>6009 INNES TRACE<br>LOUISVILLE, KY  40222 | COMMON STOCK – PREFERRED SERIES A | 9,564 | COMMON |
| MARK S. WEISS<br>6009 INNES TRACE<br>LOUISVILLE, KY  40222 | COMMON STOCK | 100,000 | COMMON |
| MARK S. WEISS<br>6009 INNES TRACE<br>LOUISVILLE, KY  40222 | COMMON STOCK | 178,011 | COMMON |
| MARK S. WEISS<br>6009 INNES TRACE<br>LOUISVILLE, KY  40222 | COMMON STOCK | 50,000 | COMMON |
| MARK S. WEISS<br>6009 INNES TRACE<br>LOUISVILLE, KY  40222 | COMMON STOCK | 50,000 | COMMON |
| MARTHA C. AULD<br>7 PALMER AVENUE<br>TIBURON, CA  94920 | COMMON STOCK – PREFERRED SERIES C | 396 | COMMON |
| MARTHA C. AULD<br>7 PALMER AVENUE<br>TIBURON, CA  94920 | COMMON STOCK – PREFERRED SERIES B | 5,824 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   **FALLBROOK TECHNOLOGIES INC.**                                    Case No.   **18-10384**

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARTIN M. EHRLICH AND LOIS H. EHRLICH TRUSTEE OF THE EHRLICH FAMILY TRUST P.O. BOX 3747 RANCHO SANTA FE, CA  92014 | COMMON STOCK | 6,946 | COMMON |
| MARTIN M. EHRLICH AND LOIS H. EHRLICH TRUSTEE OF THE EHRLICH FAMILY TRUST P.O. BOX 3747 RANCHO SANTA FE, CA  92014 | COMMON STOCK – PREFERRED SERIES B | 145,603 | COMMON |
| MARTIN M. EHRLICH AND LOIS H. EHRLICH TRUSTEE OF THE EHRLICH FAMILY TRUST P.O. BOX 3747 RANCHO SANTA FE, CA  92014 | COMMON STOCK | 60,642 | COMMON |
| MARTIN M. EHRLICH AND LOIS H. EHRLICH TRUSTEE OF THE EHRLICH FAMILY TRUST P.O. BOX 3747 RANCHO SANTA FE, CA  92014 | COMMON STOCK – PREFERRED SERIES A | 8,335 | COMMON |
| MARY FRANCES MCINTYRE 1895 FERNCROFT CRES OTTAWA, ON  K1H 7B4 | COMMON STOCK – PREFERRED SERIES E | 13,106 | COMMON |
| MARYANN WRIGHT 5757 N GREEN BAY AVE. MILWAUKEE, WI  53209 | COMMON STOCK OPTIONS | 4,400 | COMMON |
| MARYANN WRIGHT 5757 N GREEN BAY AVE. MILWAUKEE, WI  53209 | COMMON STOCK OPTIONS | 52,632 | COMMON |
| MARYANN WRIGHT 5757 N GREEN BAY AVE. MILWAUKEE, WI  53209 | COMMON STOCK | 7,456 | COMMON |
| MARYANN WRIGHT 5757 N GREEN BAY AVE. MILWAUKEE, WI  53209 | COMMON STOCK OPTIONS | 4,400 | COMMON |
| MARYANN WRIGHT 5757 N GREEN BAY AVE. MILWAUKEE, WI  53209 | COMMON STOCK OPTIONS | 3,000 | COMMON |
| MARYANN WRIGHT 5757 N GREEN BAY AVE. MILWAUKEE, WI  53209 | COMMON STOCK OPTIONS | 4,400 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                                    Case No.  **18-10384**

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARYANN WRIGHT<br>5757 N GREEN BAY AVE.<br>MILWAUKEE, WI 53209 | COMMON STOCK OPTIONS | 10,000 | COMMON |
| MATT BAZYN<br>104 CR 180<br>LEANDER, TX 78641 | COMMON STOCK OPTIONS | 32,000 | COMMON |
| MATT BAZYN<br>104 CR 180<br>LEANDER, TX 78641 | COMMON STOCK | 12,857 | COMMON |
| MATT BAZYN<br>104 CR 180<br>LEANDER, TX 78641 | COMMON STOCK OPTIONS | 10,000 | COMMON |
| MATT BAZYN<br>104 CR 180<br>LEANDER, TX 78641 | COMMON STOCK OPTIONS | 84,000 | COMMON |
| MATT BAZYN<br>104 CR 180<br>LEANDER, TX 78641 | COMMON STOCK | 7,143 | COMMON |
| MATT BAZYN<br>104 CR 180<br>LEANDER, TX 78641 | COMMON STOCK | 1,500 | COMMON |
| MATT BAZYN<br>104 CR 180<br>LEANDER, TX 78641 | COMMON STOCK OPTIONS | 12,000 | COMMON |
| MATTHEW GREENFIELD<br>C/O STONEWORK CAPITAL LLC<br>60 EAST 42ND STREET, SUITE 3014<br>NEW YORK, NY 10165-3014 | COMMON STOCK – PREFERRED SERIES C | 9,980 | COMMON |
| MATTHEW HOLLAND<br>19 ST. ANDREWS GARDENS<br>TORONTO, ON M4W 2C9<br>CANADA | COMMON STOCK – PREFERRED SERIES B | 60,000 | COMMON |
| MATTHEW HOLLAND<br>19 ST. ANDREWS GARDENS<br>TORONTO, ON M4W 2C9<br>CANADA | COMMON STOCK – PREFERRED SERIES C | 10,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                          Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MATTHEW L. BENNETT<br>5711 N. 26TH STREET<br>ARLINGTON, VA  22207 | COMMON STOCK – PREFERRED SERIES C | 9,360 | COMMON |
| MATTHEW MCDOWELL THOMPSON<br>3521 ALEPPO ANE STREET<br>LAS VEGAS, NV  89129 | COMMON STOCK – PREFERRED SERIES A | 6,900 | COMMON |
| MATTHEW SIMISTER<br>4301 CAVERN SPRINGS RD<br>AUSTIN, TX  78613 | COMMON STOCK | 10,000 | COMMON |
| MATTHEW SIMISTER<br>4301 CAVERN SPRINGS RD<br>AUSTIN, TX  78613 | COMMON STOCK | 31,680 | COMMON |
| MAUREEN HOLMES<br>306 MISSISSIPPI DRIVE<br>OTTAWA, ON  K7S 3G7 | COMMON STOCK – PREFERRED SERIES E | 6,553 | COMMON |
| MCBRIDE FAMILY TRUST, UTD 4/1/93<br>7979 IVANHOE, SUITE 550<br>LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES D | 250,501 | COMMON |
| MEDIA GARDEN INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 2,442,695 | COMMON |
| MELISSA WEISS MAZER<br>47 CHURCH LANE<br>SCARSDALE, NY  10583 | COMMON STOCK – PREFERRED SERIES D | 2,574 | COMMON |
| MELISSA WEISS MAZER<br>47 CHURCH LANE<br>SCARSDALE, NY  10583 | COMMON STOCK | 1,287 | COMMON |
| MELISSA WEISS MAZER<br>47 CHURCH LANE<br>SCARSDALE, NY  10583 | COMMON STOCK – PREFERRED SERIES F | 2,574 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                                    Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MELISSA WEISS MAZER<br>47 CHURCH LANE<br>SCARSDALE, NY  10583 | COMMON STOCK | 43,233 | COMMON |
| MERCALDO CHILDREN'S TRUST OF 12/21/2012<br>117 6TH STREET<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES E | 1,310,615 | COMMON |
| MERCALDO CHILDREN'S TRUST OF 12/21/2012<br>117 6TH STREET<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES F | 242,660 | COMMON |
| MERCALDO FAMILY TRUST DATED OCT 8, 2002<br>117 6TH STREET<br>DEL MAR, CA  92014 | COMMON STOCK | 1,853 | COMMON |
| MERCALDO FAMILY TRUST DATED OCT 8, 2002<br>117 6TH STREET<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES D | 242,660 | COMMON |
| MERCALDO FAMILY TRUST DATED OCT 8, 2002<br>117 6TH STREET<br>DEL MAR, CA  92014 | COMMON STOCK | 140,059 | COMMON |
| MERCALDO FAMILY TRUST DATED OCT 8, 2002<br>117 6TH STREET<br>DEL MAR, CA  92014 | COMMON STOCK | 121,330 | COMMON |
| MERCALDO FAMILY TRUST DATED OCT 8, 2002<br>117 6TH STREET<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES C | 50,000 | COMMON |
| MERCALDO FAMILY TRUST DATED OCT 8, 2002<br>117 6TH STREET<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES D | 2,302,800 | COMMON |
| MIA TWOMEY<br>405 DOVE HAVEN STREET<br>ROUND ROCK, TX  786604 | COMMON STOCK | 875 | COMMON |
| MICHAEL BARTLETT<br>207 GRANGE STREET<br>LIBERTY HILL, TX  78642 | COMMON STOCK | 1,111 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                                    Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL DEMETER<br>211 GLENGROVE AVENUE WEST<br>TORONTO, ON  M4R 1P4 | COMMON STOCK – PREFERRED SERIES E | 39,319 | COMMON |
| MICHAEL FRAZIN<br>395 LANDIS LANE<br>DEERFIELD, IL  60015 | COMMON STOCK – PREFERRED SERIES B | 29,121 | COMMON |
| MICHAEL FRAZIN<br>395 LANDIS LANE<br>DEERFIELD, IL  60015 | COMMON STOCK – PREFERRED SERIES F | 3,618 | COMMON |
| MICHAEL FRAZIN<br>395 LANDIS LANE<br>DEERFIELD, IL  60015 | COMMON STOCK | 1,809 | COMMON |
| MICHAEL FRAZIN<br>395 LANDIS LANE<br>DEERFIELD, IL  60015 | COMMON STOCK – PREFERRED SERIES D | 3,618 | COMMON |
| MICHAEL GORDON<br>P.O. BOX 9277<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES D | 1,809 | COMMON |
| MICHAEL GORDON<br>P.O. BOX 9277<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES F | 1,809 | COMMON |
| MICHAEL GORDON<br>P.O. BOX 9277<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK | 904 | COMMON |
| MICHAEL GORDON<br>P.O. BOX 9277<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES B | 14,560 | COMMON |
| MICHAEL K. BOYD<br>TRUSTEE OF THE MICHAEL K. BOYD TRUST<br>C/O ESI<br>525 SOUTH MAIN STREET, SUITE 900<br>TULSA, OK  74103 | COMMON STOCK – PREFERRED SERIES B | 17,472 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                              Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL K. BOYD TRUSTEE OF THE MICHAEL K. BOYD TRUST C/O ESI 525 SOUTH MAIN STREET, SUITE 900 TULSA, OK  74103 | COMMON STOCK | 6,946 | COMMON |
| MICHAEL K. BOYD TRUSTEE OF THE MICHAEL K. BOYD TRUST C/O ESI 525 SOUTH MAIN STREET, SUITE 900 TULSA, OK  74103 | COMMON STOCK – PREFERRED SERIES A | 6,946 | COMMON |
| MICHAEL K. BOYD TRUSTEE OF THE MICHAEL K. BOYD TRUST C/O ESI 525 SOUTH MAIN STREET, SUITE 900 TULSA, OK  74103 | COMMON STOCK – PREFERRED SERIES B | 103 | COMMON |
| MICHAEL K. BOYD TRUSTEE OF THE MICHAEL K. BOYD TRUST C/O ESI 525 SOUTH MAIN STREET, SUITE 900 TULSA, OK  74103 | COMMON STOCK – PREFERRED SERIES C | 5,920 | COMMON |
| MICHAEL K. BOYD TRUSTEE OF THE MICHAEL K. BOYD TRUST C/O ESI 525 SOUTH MAIN STREET, SUITE 900 TULSA, OK  74103 | COMMON STOCK – PREFERRED SERIES C | 14,103 | COMMON |
| MICHAEL K. BOYD TRUSTEE OF THE MICHAEL K. BOYD TRUST C/O ESI 525 SOUTH MAIN STREET, SUITE 900 TULSA, OK  74103 | COMMON STOCK – PREFERRED SERIES A | 69,455 | COMMON |
| MICHAEL STONE 612 PALO ALTO LANE CEDAR PARK, TX  78613 | COMMON STOCK | 1,000 | COMMON |
| MICHAEL STONE 612 PALO ALTO LANE CEDAR PARK, TX  78613 | COMMON STOCK | 708 | COMMON |
| MICHAEL STONE 612 PALO ALTO LANE CEDAR PARK, TX  78613 | COMMON STOCK | 4,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                                    Case No.  **18-10384**

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHELE D. ZOUSMER TRUST<br>11280 VISTA SORRENTO PARKWAY, APT. P103<br>SAN DIEGO, CA  92130 | COMMON STOCK –<br>PREFERRED SERIES B | 29,121 | COMMON |
| MICHELE D. ZOUSMER TRUST<br>11280 VISTA SORRENTO PARKWAY, APT. P103<br>SAN DIEGO, CA  92130 | COMMON STOCK –<br>PREFERRED SERIES F | 6,649 | COMMON |
| MICHELE D. ZOUSMER TRUST<br>11280 VISTA SORRENTO PARKWAY, APT. P103<br>SAN DIEGO, CA  92130 | COMMON STOCK | 3,324 | COMMON |
| MICHELE D. ZOUSMER TRUST<br>11280 VISTA SORRENTO PARKWAY, APT. P103<br>SAN DIEGO, CA  92130 | COMMON STOCK –<br>PREFERRED SERIES D | 6,649 | COMMON |
| MIHI, LLC<br>NO. 1 MARTIN PLACE<br>NEW SOUTH WALES<br>SYDNEY  2000<br>AUSTRALIA | COMMON STOCK –<br>PREFERRED SERIES F | 1,769,888 | COMMON |
| MIHI, LLC<br>NO. 1 MARTIN PLACE<br>NEW SOUTH WALES<br>SYDNEY  2000<br>AUSTRALIA | COMMON STOCK | 884,944 | COMMON |
| MIHI, LLC<br>NO. 1 MARTIN PLACE<br>NEW SOUTH WALES<br>SYDNEY  2000<br>AUSTRALIA | COMMON STOCK | 9,265 | COMMON |
| MIHI, LLC<br>NO. 1 MARTIN PLACE<br>NEW SOUTH WALES<br>SYDNEY  2000<br>AUSTRALIA | COMMON STOCK –<br>PREFERRED SERIES D | 1,769,888 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                          Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MIHI, LLC<br>NO. 1 MARTIN PLACE<br>NEW SOUTH WALES<br>SYDNEY  2000<br>AUSTRALIA | COMMON STOCK –<br>PREFERRED SERIES E | 26,212,319 | COMMON |
| MILLENNIUM TRUST CO. LLC CUSTODIAN<br>FBO SCHROEDER IRAT, THOMAS I<br>4427 MISTRAL PLACE<br>SAN DIEGO, CA  92130 | COMMON STOCK –<br>PREFERRED SERIES C | 5,616 | COMMON |
| MILLENNIUM TRUST COMPANY<br>FBO: MYRON R PARR IRA<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK | 10,604 | COMMON |
| MILLENNIUM TRUST COMPANY<br>FBO: MYRON R PARR ROTH IRA<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK | 38,562 | COMMON |
| MILLENNIUM TRUST COMPANY<br>FBO: MYRON R PARR TRADITIONAL IRA<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK –<br>PREFERRED SERIES E | 327,653 | COMMON |
| MILLENNIUM TRUST COMPANY<br>FBO: MYRON R PARR TRADITIONAL IRA<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK –<br>PREFERRED SERIES F | 21,209 | COMMON |
| MILLENNIUM TRUST COMPANY<br>FBO: MYRON R PARR TRADITIONAL IRA<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK –<br>PREFERRED SERIES D | 21,209 | COMMON |
| MILLENNIUM TRUST COMPANY<br>FBO: MYRON R PARR TRADITIONAL IRA<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK –<br>PREFERRED SERIES F | 77,124 | COMMON |
| MILLSPAUGH FAMILY HOLDINGS LLC<br>3031 S. TROOST<br>TULSA, OK  74114 | COMMON STOCK –<br>PREFERRED SERIES C | 22,466 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                                      Case No.  18-10384

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MOIRA MCBRIDE MURPHY<br>328 LONGBOW DRIVE<br>FRANKLIN LAKES, NJ  07417 | COMMON STOCK – PREFERRED SERIES D | 62,625 | COMMON |
| MONIQUE CALIS<br>WITKOPEEND 64<br>UTITHOORN  1423 SP<br>THE NETHERLANDS | COMMON STOCK OPTIONS | 400 | COMMON |
| MONIQUE CALIS<br>WITKOPEEND 64<br>UTITHOORN  1423 SP<br>THE NETHERLANDS | COMMON STOCK OPTIONS | 1,600 | COMMON |
| MOTION ONE CVT, LLC<br>P.O. BOX 30128<br>TUCSON, AZ  85751 | COMMON STOCK – PREFERRED SERIES B | 29,121 | COMMON |
| MOTION ONE CVT, LLC<br>P.O. BOX 30128<br>TUCSON, AZ  85751 | COMMON STOCK – PREFERRED SERIES F | 24,261 | COMMON |
| MOTION ONE CVT, LLC<br>P.O. BOX 30128<br>TUCSON, AZ  85751 | COMMON STOCK – PREFERRED SERIES A | 69,455 | COMMON |
| MOTION ONE CVT, LLC<br>P.O. BOX 30128<br>TUCSON, AZ  85751 | COMMON STOCK | 12,130 | COMMON |
| MOTION ONE CVT, LLC<br>P.O. BOX 30128<br>TUCSON, AZ  85751 | COMMON STOCK | 6,946 | COMMON |
| MOTION ONE CVT, LLC<br>P.O. BOX 30128<br>TUCSON, AZ  85751 | COMMON STOCK – PREFERRED SERIES D | 24,261 | COMMON |
| MOTION SYSTEMS, INC.<br>1730 KENNINGTON ROAD<br>ENCINITAS, CA  92024 | COMMON STOCK – PREFERRED SERIES A | 701,496 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re: __FALLBROOK TECHNOLOGIES INC._____    Case No. __18-10384_____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MOTION SYSTEMS, INC.<br>1730 KENNINGTON ROAD<br>ENCINITAS, CA  92024 | COMMON STOCK | 8,964,750 | COMMON |
| MPKM PRIVATE EQUITY FUND II L.P.<br>1112 HOHLFELDER ROAD<br>GLENCOE, IL  60022 | COMMON STOCK – PREFERRED SERIES B | 116,482 | COMMON |
| MPKM PRIVATE EQUITY FUND II L.P.<br>1112 HOHLFELDER ROAD<br>GLENCOE, IL  60022 | COMMON STOCK | 7,242 | COMMON |
| MPKM PRIVATE EQUITY FUND II L.P.<br>1112 HOHLFELDER ROAD<br>GLENCOE, IL  60022 | COMMON STOCK – PREFERRED SERIES F | 14,484 | COMMON |
| MPKM PRIVATE EQUITY FUND II L.P.<br>1112 HOHLFELDER ROAD<br>GLENCOE, IL  60022 | COMMON STOCK – PREFERRED SERIES D | 14,484 | COMMON |
| MYRON PARR, TRUSTEE<br>PARR CHILDREN TRUST DTD 9/9/99<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK – PREFERRED SERIES D | 102,439 | COMMON |
| MYRON PARR, TRUSTEE<br>PARR CHILDREN TRUST DTD 9/9/99<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK | 6,621 | COMMON |
| MYRON PARR, TRUSTEE<br>PARR CHILDREN TRUST DTD 9/9/99<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK – PREFERRED SERIES C | 9,361 | COMMON |
| MYRON PARR, TRUSTEE<br>PARR CHILDREN TRUST DTD 9/9/99<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK – PREFERRED SERIES D | 13,243 | COMMON |
| MYRON PARR, TRUSTEE<br>PARR CHILDREN TRUST DTD 9/9/99<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK – PREFERRED SERIES F | 13,243 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                                          Case No.  18-10384

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MYRON PARR, TRUSTEE<br>PARR CHILDREN TRUST DTD 9/9/99<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK – PREFERRED SERIES C | 5,616 | COMMON |
| MYRON PARR, TRUSTEE<br>PARR CHILDREN TRUST DTD 9/9/99<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK – PREFERRED SERIES B | 29,121 | COMMON |
| MYRON PARR, TRUSTEE<br>PARR CHILDREN TRUST DTD 9/9/99<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK – PREFERRED SERIES F | 12,779 | COMMON |
| MYRON PARR, TRUSTEE<br>PARR CHILDREN TRUST DTD 9/9/99<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK | 6,389 | COMMON |
| MYRON R. PARR<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK – PREFERRED SERIES D | 11,241 | COMMON |
| MYRON R. PARR<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK – PREFERRED SERIES F | 28,203 | COMMON |
| MYRON R. PARR<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK | 5,620 | COMMON |
| MYRON R. PARR<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK – PREFERRED SERIES F | 11,241 | COMMON |
| MYRON R. PARR<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK | 14,101 | COMMON |
| NBCN INC.<br>FBO 6CXNNDF ALEX ROTHWELL<br>M100-1010 DE LA GAUCHETIERE O/W<br>MONTREAL, QC  H3B 5J2<br>CANADA | COMMON STOCK – PREFERRED SERIES E | 655,307 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                              Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NEAL F. GIBSEN AND MARY E. GIBSEN, TRUSTEES OF THE GIBSEN TRUST AGREEMENT DTD 11/29/05 3246 ERIE ST SAN DIEGO, CA  92117 | COMMON STOCK – PREFERRED SERIES D | 50,100 | COMMON |
| NEAL F. GIBSEN AND MARY E. GIBSEN, TRUSTEES OF THE GIBSEN TRUST AGREEMENT DTD 11/29/05 3246 ERIE ST SAN DIEGO, CA  92117 | COMMON STOCK – PREFERRED SERIES D | 25,050 | COMMON |
| NEAL F. GIBSEN AND MARY E. GIBSEN, TRUSTEES OF THE GIBSEN TRUST AGREEMENT DTD 11/29/05 3246 ERIE ST SAN DIEGO, CA  92117 | COMMON STOCK – PREFERRED SERIES B | 4,375 | COMMON |
| NEIL RESSLER 2195 OLD FALLS DRIVE ANN ARBOR, MI  48103 | COMMON STOCK OPTIONS | 4,400 | COMMON |
| NEIL RESSLER 2195 OLD FALLS DRIVE ANN ARBOR, MI  48103 | COMMON STOCK OPTIONS | 43,800 | COMMON |
| NEVINS MCBRIDE 7979 IVANHOE, SUITE 550 LA JOLLA, CA  92037 | COMMON STOCK | 5,000 | COMMON |
| NFS, LLC CUSTODIAN-IRA ROLLOVER FBO ANTHONY N. NATELLA 21 GILDER ROAD BUZZARDS BAY, MA  02532 | COMMON STOCK – PREFERRED SERIES A | 69,455 | COMMON |
| NFS, LLC CUSTODIAN-IRA ROLLOVER FBO ANTHONY N. NATELLA 21 GILDER ROAD BUZZARDS BAY, MA  02532 | COMMON STOCK | 6,946 | COMMON |
| NGEN PARTNERS III, L.P. 733 THIRD AVENUE, 18TH FLOOR NEW YORK, NY  10017 | COMMON STOCK – PREFERRED SERIES F | 1,820,300 | COMMON |
| NGEN PARTNERS III, L.P. 733 THIRD AVENUE, 18TH FLOOR NEW YORK, NY  10017 | COMMON STOCK – PREFERRED SERIES D | 1,820,300 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                    Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NGEN PARTNERS III, L.P.<br>733 THIRD AVENUE, 18TH FLOOR<br>NEW YORK, NY 10017 | COMMON STOCK | 910,150 | COMMON |
| NGEN PARTNERS III, L.P.<br>733 THIRD AVENUE, 18TH FLOOR<br>NEW YORK, NY 10017 | COMMON STOCK – PREFERRED SERIES D | 25,050,100 | COMMON |
| NGEN PARTNERS III, L.P.<br>733 THIRD AVENUE, 18TH FLOOR<br>NEW YORK, NY 10017 | COMMON STOCK – PREFERRED SERIES D | 1,628,256 | COMMON |
| NGEN PARTNERS III, L.P.<br>733 THIRD AVENUE, 18TH FLOOR<br>NEW YORK, NY 10017 | COMMON STOCK – PREFERRED SERIES E | 2,621,231 | COMMON |
| NINGBO SHENTONG AUTO DECORATIONS CO. LTD.<br>NO. 788, TANJIALING WEST ROAD<br>YUYAO CITY<br>ZHEJIANG 315408<br>CHINA | COMMON STOCK – PREFERRED SERIES E | 2,621,231 | COMMON |
| NINGBO SHENTONG AUTO DECORATIONS CO. LTD.<br>NO. 788, TANJIALING WEST ROAD<br>YUYAO CITY<br>ZHEJIANG 315408<br>CHINA | COMMON STOCK – PREFERRED SERIES D | 1,212,454 | COMMON |
| NINGBO SHENTONG AUTO DECORATIONS CO. LTD.<br>NO. 788, TANJIALING WEST ROAD<br>YUYAO CITY<br>ZHEJIANG 315408<br>CHINA | COMMON STOCK | 606,227 | COMMON |
| NINGBO SHENTONG AUTO DECORATIONS CO. LTD.<br>NO. 788, TANJIALING WEST ROAD<br>YUYAO CITY<br>ZHEJIANG 315408<br>CHINA | COMMON STOCK – PREFERRED SERIES F | 1,212,454 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC. | Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NINGBO SHENTONG AUTO DECORATIONS CO. LTD.<br>NO. 788, TANJIALING WEST ROAD<br>YUYAO CITY<br>ZHEJIANG  315408<br>CHINA | COMMON STOCK – PREFERRED SERIES E | 2,621,231 | COMMON |
| NORA T. JAFFE REVOCABLE TRUST<br>2424 ELLENTOWN ROAD<br>LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES C | 37,443 | COMMON |
| NORA T. JAFFE REVOCABLE TRUST<br>2424 ELLENTOWN ROAD<br>LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES D | 250,501 | COMMON |
| NORTHDOCK + CO<br>570 WASHINGTON BLVD. 5TH FLOOR<br>JERSEY CITY, NJ  07510 | COMMON STOCK – PREFERRED SERIES E | 2,401,048 | COMMON |
| ORONDE ARMSTRONG<br>12100 SALEM HOUSE WAY<br>AUSTIN, TX  78753 | COMMON STOCK | 10,709 | COMMON |
| OWEN SCANLON<br>7500 E. MCCORMICK PKWY #74<br>SCOTTSDALE, AZ  85258 | COMMON STOCK | 30,000 | COMMON |
| PAIGE DEBOER<br>114 MOSSY ROCK CV<br>HUTTO, TX  78634-5511 | COMMON STOCK OPTIONS | 500 | COMMON |
| PARR FAMILY LIVING TRUST DATED 12/21/2011<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK – PREFERRED SERIES B | 29,121 | COMMON |
| PARR FAMILY LIVING TRUST DATED 12/21/2011<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK – PREFERRED SERIES D | 89,984 | COMMON |
| PARR FAMILY LIVING TRUST DATED 12/21/2011<br>577 QUIET SPRINGS DRIVE<br>ORO VALLEY, AZ  85755 | COMMON STOCK – PREFERRED SERIES C | 9,616 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                          Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PASCAL HENAULT<br>35, BOULEVARD MURAT<br>PARIS  75016<br>FRANCE | COMMON<br>STOCK OPTIONS | 4,400 | COMMON |
| PASCAL HENAULT<br>35, BOULEVARD MURAT<br>PARIS  75016<br>FRANCE | COMMON<br>STOCK OPTIONS | 10,000 | COMMON |
| PASCAL HENAULT<br>35, BOULEVARD MURAT<br>PARIS  75016<br>FRANCE | COMMON<br>STOCK OPTIONS | 4,400 | COMMON |
| PASCAL HENAULT<br>35, BOULEVARD MURAT<br>PARIS  75016<br>FRANCE | COMMON<br>STOCK OPTIONS | 4,400 | COMMON |
| PASCAL HENAULT<br>35, BOULEVARD MURAT<br>PARIS  75016<br>FRANCE | COMMON<br>STOCK OPTIONS | 4,400 | COMMON |
| PASCAL HENAULT<br>35, BOULEVARD MURAT<br>PARIS  75016<br>FRANCE | COMMON<br>STOCK OPTIONS | 3,000 | COMMON |
| PASCAL HENAULT<br>35, BOULEVARD MURAT<br>PARIS  75016<br>FRANCE | COMMON<br>STOCK OPTIONS | 4,400 | COMMON |
| PASCAL HENAULT<br>35, BOULEVARD MURAT<br>PARIS  75016<br>FRANCE | COMMON<br>STOCK OPTIONS | 4,400 | COMMON |
| PASCAL HENAULT<br>35, BOULEVARD MURAT<br>PARIS  75016<br>FRANCE | COMMON<br>STOCK OPTIONS | 4,400 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re: __FALLBROOK TECHNOLOGIES INC.__ _____     Case No. __18-10384__ _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PASCAL HENAULT<br>35, BOULEVARD MURAT<br>PARIS  75016<br>FRANCE | COMMON<br>STOCK OPTIONS | 4,400 | COMMON |
| PATRICK MEDINA<br>103 E CADDO ST<br>AUSTIN, TX  78753 | COMMON<br>STOCK OPTIONS | 8,800 | COMMON |
| PATRICK MEDINA<br>103 E CADDO ST<br>AUSTIN, TX  78753 | COMMON STOCK | 39 | COMMON |
| PATRICK MEDINA<br>103 E CADDO ST<br>AUSTIN, TX  78753 | COMMON<br>STOCK OPTIONS | 34,400 | COMMON |
| PATRICK SEXTON<br>12529 CENTRAL PARK DRIVE<br>AUSTIN, TX  78732 | COMMON STOCK | 1,250 | COMMON |
| PAUL AND BARBARA HARDER<br>6230 OLD LAKESHORE ROAD<br>LAKE VIEW, NY  14085 | COMMON STOCK | 303,210 | COMMON |
| PAUL AND BARBARA HARDER<br>6230 OLD LAKESHORE ROAD<br>LAKE VIEW, NY  14085 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES D | 606,420 | COMMON |
| PAUL AND BARBARA HARDER<br>6230 OLD LAKESHORE ROAD<br>LAKE VIEW, NY  14085 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES F | 606,420 | COMMON |
| PAUL DETERING<br>1160 SHENANDOAH DRIVE<br>SUNNYVALE, CA  94087 | COMMON<br>STOCK OPTIONS | 52,632 | COMMON |
| PAUL DONNELLY<br>1/58 KOOYONG ROAD<br>ARMADALE, VIC  3143<br>AUSTRALIA | COMMON<br>STOCK –<br>PREFERRED<br>SERIES F | 121,224 | COMMON |
| PAUL DONNELLY<br>1/58 KOOYONG ROAD<br>ARMADALE, VIC  3143<br>AUSTRALIA | COMMON<br>STOCK –<br>PREFERRED<br>SERIES D | 121,224 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                          Case No.  **18-10384**

<center>Debtor(s)</center>

# LIST OF EQUITY SECURITY HOLDERS

<center>(Continuation Sheet)</center>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PAUL DONNELLY<br>111 ROCHESTER AVENUE<br>TORONTO, ON  M4N 3M8<br>CANADA | COMMON STOCK | 60,612 | COMMON |
| PAUL DONNELLY<br>111 ROCHESTER AVENUE<br>TORONTO, ON  M4N 3M8<br>CANADA | COMMON STOCK – PREFERRED SERIES E | 327,653 | COMMON |
| PAUL HARDER<br>6230 OLD LAKESHORE ROAD<br>LAKE VIEW, NY  14085 | COMMON STOCK | 5,000 | COMMON |
| PAUL SCHOLZ<br>203 COVALA DR<br>CEDAR PARK, TX  78613-2847 | COMMON STOCK OPTIONS | 500 | COMMON |
| PAUL WHITWORTH<br>6965 WATERS END DRIVE<br>CARLSBAD, CA  92011-3253 | COMMON STOCK – PREFERRED SERIES B | 11,648 | COMMON |
| PETER A SOLOMON 2010 TRUST<br>WLLINGTON GARDEN<br>183 HUAIHAI WEST ROAD, BLDG. 2/#802<br>XUHUI<br>SHANGHAI  200012<br>CHINA | COMMON STOCK – PREFERRED SERIES C | 17,972 | COMMON |
| PETERSON FOR INTERNATIONAL ECONOMICS<br>1750 MASSACHUSETTS AVE, NW<br>WASHINGTON, DC  20036 | COMMON STOCK – PREFERRED SERIES C | 37,442 | COMMON |
| PHOENIX LIFE IC | COMMON STOCK | 715,019 | COMMON |
| PRASHANSA GANTA<br>1116 BIG BILL CT<br>AUSTIN, TX  78734-6368 | COMMON STOCK OPTIONS | 1,000 | COMMON |
| PROJECT HIGH HOPES<br>8875 COSTA VERDE BLVD, # 1502<br>SAN DIEGO, CA  92122 | COMMON STOCK – PREFERRED SERIES B | 111,799 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**  Case No.  **18-10384**

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PROJECT HIGH HOPES<br>8875 COSTA VERDE BLVD, # 1502<br>SAN DIEGO, CA  92122 | COMMON STOCK – PREFERRED SERIES C | 9,361 | COMMON |
| PROVIDENT INVESTMENTS, L.L.C.<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES F | 30,120 | COMMON |
| PROVIDENT INVESTMENTS, L.L.C.<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES E | 85,190 | COMMON |
| PROVIDENT INVESTMENTS, L.L.C.<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK | 15,060 | COMMON |
| PROVIDENT INVESTMENTS, L.L.C.<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK | 218,000 | COMMON |
| RAHN & BODMER CO.<br>TALSTRASSE 15<br>ZURICH  8001<br>SWITZERLAND | COMMON STOCK | 400,000 | COMMON |
| RAJI JOHNSON<br>8229 PHANTOM CANYON DR<br>AUSTIN, TX  78726-1723 | COMMON STOCK OPTIONS | 5,000 | COMMON |
| RALPH LARSON<br>119 HIGH RIVER RANCH DR<br>LIBERTY HILL, TX  78642-5785 | COMMON STOCK OPTIONS | 200 | COMMON |
| RAY STEWART<br>807 TOYON WAY<br>REDWOOD CITY, CA  94062 | COMMON STOCK – PREFERRED SERIES D | 12,525 | COMMON |
| RAYMOND TANENHAUSE RESIDUAL TRUST<br>FBO SANDRA T. WEISS<br>6009 INNES TRACE<br>LOUISVILLE, KY  40222 | COMMON STOCK | 3,032 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  __FALLBROOK TECHNOLOGIES INC.__                          Case No.  __18-10384__
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| REBECCA PRIEST<br>2301 BROKEN WAGON DR<br>LEANDER, TX  78641-3512 | COMMON STOCK OPTIONS | 1,500 | COMMON |
| RICHARD BOUCHER<br>530-4438 WEST 10TH AVENUE<br>VANCOUVER, BC  V6R 4R8<br>CANADA | COMMON STOCK – PREFERRED SERIES E | 65,531 | COMMON |
| RICHARD INTRATER<br>101 TIBURON BOULEVARD., SUITE 200<br>MILL VALLEY, CA  94941-2437 | COMMON STOCK OPTIONS | 52,632 | COMMON |
| RICHARD M. AND JOHANNA THOMPSON JOINT TENANTS<br>475 HAPAPA ROAD<br>KULA, HI  96790 | COMMON STOCK – PREFERRED SERIES F | 24,096 | COMMON |
| RICHARD M. AND JOHANNA THOMPSON JOINT TENANTS<br>475 HAPAPA ROAD<br>KULA, HI  96790 | COMMON STOCK | 12,048 | COMMON |
| RICHARD M. THOMPSON REVOCABLE TRUST 9/13/94<br>475 HAPAPA ROAD<br>KULA, HI  96790 | COMMON STOCK – PREFERRED SERIES A | 69,455 | COMMON |
| RICHARD M. THOMPSON REVOCABLE TRUST 9/13/94<br>475 HAPAPA ROAD<br>KULA, HI  96790 | COMMON STOCK – PREFERRED SERIES B | 2,263 | COMMON |
| ROB BESET<br>MAISON BELLE VUE<br>TOUR 59<br>HEYD (DURBUY)<br>BELGIUM | COMMON STOCK OPTIONS | 35,000 | COMMON |
| ROB BESET<br>MAISON BELLE VUE<br>TOUR 59<br>HEYD (DURBUY)<br>BELGIUM | COMMON STOCK OPTIONS | 4,400 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                                    Case No.  **18-10384**

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROB BESET<br>MAISON BELLE VUE<br>TOUR 59<br>HEYD (DURBUY)<br>BELGIUM | COMMON STOCK OPTIONS | 3,000 | COMMON |
| ROB BESET<br>MAISON BELLE VUE<br>TOUR 59<br>HEYD (DURBUY)<br>BELGIUM | COMMON STOCK OPTIONS | 4,400 | COMMON |
| ROB LACHENHAUER<br>27 SADDLE HILL ROAD<br>WESTON, MA  02493 | COMMON STOCK – PREFERRED SERIES B | 174,723 | COMMON |
| ROBECO CLEAN TECH CO-INVESTMENT FUND II, L.P.<br>ATTN: J. JORIS AERNS, DIRECTOR -<br>HEAD OF LEGAL INVESTMENT SUPPORT<br>COOLSINGEL 120<br>ROTTERDAM  3011 AG<br>THE NETHERLANDS | COMMON STOCK – PREFERRED SERIES E | 1,179,553 | COMMON |
| ROBECO CLEAN TECH CO-INVESTMENT FUND II, L.P.<br>ATTN: J. JORIS AERNS, DIRECTOR -<br>HEAD OF LEGAL INVESTMENT SUPPORT<br>COOLSINGEL 120<br>ROTTERDAM  3011 AG<br>THE NETHERLANDS | COMMON STOCK | 418,909 | COMMON |
| ROBECO CLEAN TECH CO-INVESTMENT FUND II, L.P.<br>ATTN: J. JORIS AERNS, DIRECTOR -<br>HEAD OF LEGAL INVESTMENT SUPPORT<br>COOLSINGEL 120<br>ROTTERDAM  3011 AG<br>THE NETHERLANDS | COMMON STOCK – PREFERRED SERIES D | 837,818 | COMMON |
| ROBECO CLEAN TECH CO-INVESTMENT FUND II, L.P.<br>ATTN: J. JORIS AERNS, DIRECTOR -<br>HEAD OF LEGAL INVESTMENT SUPPORT<br>COOLSINGEL 120<br>ROTTERDAM  3011 AG<br>THE NETHERLANDS | COMMON STOCK – PREFERRED SERIES D | 970,224 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.          Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBECO CLEAN TECH CO-INVESTMENT FUND II, L.P.<br>ATTN: J. JORIS AERNS, DIRECTOR -<br>HEAD OF LEGAL INVESTMENT SUPPORT<br>COOLSINGEL 120<br>ROTTERDAM  3011 AG<br>THE NETHERLANDS | COMMON STOCK – PREFERRED SERIES D | 11,272,545 | COMMON |
| ROBECO CLEAN TECH CO-INVESTMENT FUND II, L.P.<br>ATTN: J. JORIS AERNS, DIRECTOR -<br>HEAD OF LEGAL INVESTMENT SUPPORT<br>COOLSINGEL 120<br>ROTTERDAM  3011 AG<br>THE NETHERLANDS | COMMON STOCK – PREFERRED SERIES F | 837,818 | COMMON |
| ROBERT A. SCHROEDER<br>1805 CRYSTAL DRIVE #606<br>ARLINGTON, VA  22202 | COMMON STOCK – PREFERRED SERIES C | 2,808 | COMMON |
| ROBERT B. LAPIDUS, TRUSTEE,<br>SHERMAN & LAPIDUS LLP PROFIT SHARING PLAN<br>FBO ROBERT B. LAPIDUS 1/1/97<br>875 PROSPECT STREET, SUITE 220<br>LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES B | 10,000 | COMMON |
| ROBERT B. ROSENE, JR.<br>1323 E. 71 ST., SUITE 300<br>TULSA, OK  74136 | COMMON STOCK – PREFERRED SERIES A | 69,455 | COMMON |
| ROBERT B. ROSENE, JR.<br>1323 E. 71 ST., SUITE 300<br>TULSA, OK  74136 | COMMON STOCK – PREFERRED SERIES C | 37,442 | COMMON |
| ROBERT B. ROSENE, JR.<br>1323 E. 71 ST., SUITE 300<br>TULSA, OK  74136 | COMMON STOCK | 6,946 | COMMON |
| ROBERT BUTLER<br>205 CHRISTINE LN<br>LIBERTY HILL, TX  78642-4609 | COMMON STOCK OPTIONS | 500 | COMMON |
| ROBERT BUTLER<br>205 CHRISTINE LN<br>LIBERTY HILL, TX  78642-4609 | COMMON STOCK OPTIONS | 500 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                                  Case No.  **18-10384**

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT BUTLER<br>205 CHRISTINE LN<br>LIBERTY HILL, TX  78642-4609 | COMMON STOCK OPTIONS | 6,000 | COMMON |
| ROBERT DAWSON<br>1508 LUNDAY DR.<br>CEDAR PARK, TX  78613 | COMMON STOCK | 16,250 | COMMON |
| ROBERT G. ANDERSON, JR.<br>55 TANGLEWYLDE AVE<br>BRONXVILLE, NY  10708 | COMMON STOCK – PREFERRED SERIES C | 1,000 | COMMON |
| ROBERT G. ANDERSON, JR.<br>55 TANGLEWYLDE AVE<br>BRONXVILLE, NY  10708 | COMMON STOCK – PREFERRED SERIES C | 5,000 | COMMON |
| ROBERT L. ENGLER SPT 10/13/95<br>14801 VISTA DEL OCEANO<br>DEL MAR, CA  92014 | COMMON STOCK – PREFERRED SERIES D | 375,750 | COMMON |
| ROBERT MEYER<br>388 HARBOR VILLAGE POINT NORTH<br>PALM COAST, FL  32137-3411 | COMMON STOCK OPTIONS | 124,717 | COMMON |
| ROBERT MEYER<br>388 HARBOR VILLAGE POINT NORTH<br>PALM COAST, FL  32137-3411 | COMMON STOCK OPTIONS | 124,512 | COMMON |
| ROBERT MEYER<br>388 HARBOR VILLAGE POINT NORTH<br>PALM COAST, FL  32137-3411 | COMMON STOCK OPTIONS | 600,000 | COMMON |
| ROBERT SHERR<br>P.O. BOX 3411<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES D | 65,147 | COMMON |
| ROBERT SHERR<br>P.O. BOX 3411<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES B | 17,472 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   **FALLBROOK TECHNOLOGIES INC.**                                    Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT SHERR<br>P.O. BOX 3411<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK –<br>PREFERRED SERIES D | 50,100 | COMMON |
| ROBERT SHERR<br>P.O. BOX 3411<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK –<br>PREFERRED SERIES C | 5,616 | COMMON |
| ROBERT SHERR<br>P.O. BOX 3411<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK –<br>PREFERRED SERIES C | 1,188 | COMMON |
| ROBERT SMITHSON<br>2408 POWDERHAM LN<br>CEDAR PARK, TX  78613 | COMMON STOCK OPTIONS | 185,874 | COMMON |
| ROBERT SMITHSON<br>2408 POWDERHAM LN<br>CEDAR PARK, TX  78613 | COMMON STOCK OPTIONS | 137,046 | COMMON |
| ROBERT SMITHSON<br>2408 POWDERHAM LN<br>CEDAR PARK, TX  78613 | COMMON STOCK OPTIONS | 614,223 | COMMON |
| ROBERT SMITHSON<br>2408 POWDERHAM LN<br>CEDAR PARK, TX  78613 | COMMON STOCK OPTIONS | 30,000 | COMMON |
| ROBERT SMITHSON<br>2408 POWDERHAM LN<br>CEDAR PARK, TX  78613 | COMMON STOCK OPTIONS | 62,954 | COMMON |
| ROBERT SMITHSON<br>2408 POWDERHAM LN<br>CEDAR PARK, TX  78613 | COMMON STOCK | 1,400 | COMMON |
| ROBERT SMITHSON<br>2408 POWDERHAM LN<br>CEDAR PARK, TX  78613 | COMMON STOCK | 248,600 | COMMON |
| ROBIN GREY<br>9807 WESTMINSTER GLEN AVE<br>AUSTIN, TX  78730-3413 | COMMON STOCK OPTIONS | 50,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                                Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBIN GREY<br>9807 WESTMINSTER GLEN AVE<br>AUSTIN, TX  78730-3413 | COMMON STOCK OPTIONS | 500,000 | COMMON |
| ROGER B. HARWELL<br>4860 W. EL CAMINO DEL CERRIO<br>TUCSON, AZ  85745 | COMMON STOCK –<br>PREFERRED SERIES C | 28,082 | COMMON |
| ROGER WOOD<br>2750 ROYAL VIEW COURT<br>OAKLAND, MI  48363 | COMMON STOCK | 17,188 | COMMON |
| ROGER WOOD<br>2750 ROYAL VIEW COURT<br>OAKLAND, MI  48363 | COMMON STOCK OPTIONS | 61,224 | COMMON |
| ROGER WOOD<br>2750 ROYAL VIEW COURT<br>OAKLAND, MI  48363 | COMMON STOCK | 12,755 | COMMON |
| ROGER WOOD<br>2750 ROYAL VIEW COURT<br>OAKLAND, MI  48363 | COMMON STOCK | 13,021 | COMMON |
| ROGER WOOD<br>2750 ROYAL VIEW COURT<br>OAKLAND, MI  48363 | COMMON STOCK | 11,916 | COMMON |
| ROGER WOOD<br>2750 ROYAL VIEW COURT<br>OAKLAND, MI  48363 | COMMON STOCK | 17,188 | COMMON |
| ROGER WOOD<br>2750 ROYAL VIEW COURT<br>OAKLAND, MI  48363 | COMMON STOCK | 10,714 | COMMON |
| ROGER WOOD<br>2750 ROYAL VIEW COURT<br>OAKLAND, MI  48363 | COMMON STOCK | 23,438 | COMMON |
| RON MERCALDO<br>11670 E. BROADWAY BLVD.<br>TUCSON, AZ  85748 | COMMON STOCK –<br>PREFERRED SERIES D | 125,250 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                                    Case No.  **18-10384**

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROWENA GROSPE<br>10758 DABNEY DR. #23<br>SAN DIEGO, CA  92126 | COMMON STOCK | 9,375 | COMMON |
| ROY L. BLISS<br>2201 E 26TH ST.<br>TULSA, OK  74114 | COMMON STOCK | 13,892 | COMMON |
| ROY L. BLISS<br>2201 E 26TH ST.<br>TULSA, OK  74114 | COMMON STOCK – PREFERRED SERIES F | 29,264 | COMMON |
| ROY L. BLISS<br>2201 E 26TH ST.<br>TULSA, OK  74114 | COMMON STOCK – PREFERRED SERIES D | 29,264 | COMMON |
| ROY L. BLISS<br>2201 E 26TH ST.<br>TULSA, OK  74114 | COMMON STOCK – PREFERRED SERIES C | 19,351 | COMMON |
| ROY L. BLISS<br>2201 E 26TH ST.<br>TULSA, OK  74114 | COMMON STOCK – PREFERRED SERIES A | 138,910 | COMMON |
| ROY L. BLISS<br>2201 E 26TH ST.<br>TULSA, OK  74114 | COMMON STOCK – PREFERRED SERIES C | 19,999 | COMMON |
| ROY L. BLISS<br>2201 E 26TH ST.<br>TULSA, OK  74114 | COMMON STOCK | 14,632 | COMMON |
| ROY L. BLISS<br>2201 E 26TH ST.<br>TULSA, OK  74114 | COMMON STOCK – PREFERRED SERIES B | 58,300 | COMMON |
| RUDY SCHLAIS<br>839 CEDAR POINT ROAD<br>SANDUSKY, OH  44870 | COMMON STOCK OPTIONS | 4,400 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                                    Case No.  18-10384
                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RUDY SCHLAIS<br>839 CEDAR POINT ROAD<br>SANDUSKY, OH  44870 | COMMON STOCK OPTIONS | 39,400 | COMMON |
| RUSSELL H. LEWIS<br>P.O. BOX 8311<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES C | 18,721 | COMMON |
| RUSSELL H. LEWIS<br>P.O. BOX 8311<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES B | 232,964 | COMMON |
| RUSSELL H. LEWIS<br>P.O. BOX 8311<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES B | 58,241 | COMMON |
| RUSSELL LEWIS<br>P.O. BOX 8311<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK OPTIONS | 104,167 | COMMON |
| RUSSELL WHISLER<br>6669 379TH COURT<br>NORTH BRANCH, MN  55056 | COMMON STOCK OPTIONS | 8,000 | COMMON |
| RUTH HOCHMAN, TRUSTEE<br>OF THE ALEXANDER I. HOCHMAN REVOCABLE<br>LIVING TRUST DATED 5/31/89<br>10550 BLACK OPAL ROAD<br>SAN DIEGO, CA  92127 | COMMON STOCK – PREFERRED SERIES A | 20,836 | COMMON |
| RUTH HOCHMAN, TRUSTEE<br>OF THE ALEXANDER I. HOCHMAN REVOCABLE<br>LIVING TRUST DATED 5/31/89<br>10550 BLACK OPAL ROAD<br>SAN DIEGO, CA  92127 | COMMON STOCK | 694 | COMMON |
| RUTH HOCHMAN, TRUSTEE<br>OF THE ALEXANDER I. HOCHMAN REVOCABLE<br>LIVING TRUST DATED 5/31/89<br>10550 BLACK OPAL ROAD<br>SAN DIEGO, CA  92127 | COMMON STOCK – PREFERRED SERIES B | 246 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  __FALLBROOK TECHNOLOGIES INC.__                                      Case No.  __18-10384__

<center>Debtor(s)</center>

# LIST OF EQUITY SECURITY HOLDERS

<center>(Continuation Sheet)</center>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RUTH HOCHMAN, TRUSTEE OF THE ALEXANDER I. HOCHMAN REVOCABLE LIVING TRUST DATED 5/31/89 10550 BLACK OPAL ROAD SAN DIEGO, CA  92127 | COMMON STOCK – PREFERRED SERIES C | 1,875 | COMMON |
| RUTH M. KLEHM REVOCABLE TRUST 30436 RAMBLEWOOD CLUB DRIVE FARMINGTON HILLS, MI  48331 | COMMON STOCK – PREFERRED SERIES C | 1,000 | COMMON |
| RUTH M. KLEHM REVOCABLE TRUST 30436 RAMBLEWOOD CLUB DRIVE FARMINGTON HILLS, MI  48331 | COMMON STOCK – PREFERRED SERIES C | 51 | COMMON |
| RYAN ZHAO THOMPSON 644 W MIBRAE DRIVE ORO VALLEY, AZ  85755 | COMMON STOCK – PREFERRED SERIES A | 3,450 | COMMON |
| S&L INVESTMENTS, LLC 875 PROSPECT STREET, SUITE 220 LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES A | 966 | COMMON |
| S&L INVESTMENTS, LLC 875 PROSPECT STREET, SUITE 220 LA JOLLA, CA  92037 | COMMON STOCK | 66,173 | COMMON |
| S&L INVESTMENTS, LLC 875 PROSPECT STREET, SUITE 220 LA JOLLA, CA  92037 | COMMON STOCK | 1,387 | COMMON |
| S&L INVESTMENTS, LLC 875 PROSPECT STREET, SUITE 220 LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES A | 13,871 | COMMON |
| S&L INVESTMENTS, LLC 875 PROSPECT STREET, SUITE 220 LA JOLLA, CA  92037 | COMMON STOCK – PREFERRED SERIES B | 5,824 | COMMON |
| SANDRA T. WEISS 6009 INNES TRACE LOUISVILLE, KY  40222 | COMMON STOCK – PREFERRED SERIES D | 54,577 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                                  Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SANDRA T. WEISS<br>6009 INNES TRACE<br>LOUISVILLE, KY  40222 | COMMON STOCK | 27,288 | COMMON |
| SANDRA T. WEISS<br>6009 INNES TRACE<br>LOUISVILLE, KY  40222 | COMMON STOCK – PREFERRED SERIES F | 54,577 | COMMON |
| SARA M. KABAKOFF<br>P.O. BOX 9151<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES C | 2,000 | COMMON |
| SARA MOZDIR<br>1206 BIRDIE CV<br>CEDAR PARK, TX  78613-7132 | COMMON STOCK OPTIONS | 1,000 | COMMON |
| SARA MOZDIR<br>1206 BIRDIE CV<br>CEDAR PARK, TX  78613-7132 | COMMON STOCK OPTIONS | 1,000 | COMMON |
| SARA MOZDIR<br>1206 BIRDIE CV<br>CEDAR PARK, TX  78613-7132 | COMMON STOCK OPTIONS | 1,000 | COMMON |
| SCOTT MCBROOM<br>1915 GREAT RIDGE<br>SAN ANTONIO, TX  78248 | COMMON STOCK OPTIONS | 10,565 | COMMON |
| SCOTT MCBROOM<br>1915 GREAT RIDGE<br>SAN ANTONIO, TX  78248 | COMMON STOCK OPTIONS | 15,000 | COMMON |
| SCOTT MCBROOM<br>1915 GREAT RIDGE<br>SAN ANTONIO, TX  78248 | COMMON STOCK OPTIONS | 13,333 | COMMON |
| SCOTT MCBROOM<br>1915 GREAT RIDGE<br>SAN ANTONIO, TX  78248 | COMMON STOCK | 135 | COMMON |
| SCOTT MCBROOM<br>1915 GREAT RIDGE<br>SAN ANTONIO, TX  78248 | COMMON STOCK OPTIONS | 69,300 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                    Case No.  18-10384
_____                    _____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SEAN MCINTYRE<br>44 JOICEY BLVD<br>TORONTO, ON  M5M2S9 | COMMON STOCK | 12,122 | COMMON |
| SEAN MCINTYRE<br>44 JOICEY BLVD<br>TORONTO, ON  M5M2S9 | COMMON STOCK – PREFERRED SERIES D | 24,244 | COMMON |
| SEAN MCINTYRE<br>44 JOICEY BLVD<br>TORONTO, ON  M5M2S9 | COMMON STOCK – PREFERRED SERIES E | 327,653 | COMMON |
| SEAN MCINTYRE<br>44 JOICEY BLVD<br>TORONTO, ON  M5M2S9 | COMMON STOCK – PREFERRED SERIES F | 24,244 | COMMON |
| SELECT VENTURES, LLC<br>P.O. BOX 4626<br>TULSA, OK  74159-0626 | COMMON STOCK – PREFERRED SERIES D | 24,261 | COMMON |
| SELECT VENTURES, LLC<br>P.O. BOX 4626<br>TULSA, OK  74159-0626 | COMMON STOCK | 12,130 | COMMON |
| SELECT VENTURES, LLC<br>P.O. BOX 4626<br>TULSA, OK  74159-0626 | COMMON STOCK – PREFERRED SERIES F | 24,261 | COMMON |
| SELECT VENTURES, LLC<br>P.O. BOX 4626<br>TULSA, OK  74159-0626 | COMMON STOCK – PREFERRED SERIES C | 46,803 | COMMON |
| SHARON O'LEARY<br>2502 UNICORNIO ST<br>CARLSBAD, CA  92009-5325 | COMMON STOCK OPTIONS | 800,000 | COMMON |
| SHARON O'LEARY<br>2502 UNICORNIO ST<br>CARLSBAD, CA  92009-5325 | COMMON STOCK OPTIONS | 311,281 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re: __FALLBROOK TECHNOLOGIES INC.__                              Case No. __18-10384__

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SHARON O'LEARY<br>2502 UNICORNIO ST<br>CARLSBAD, CA  92009-5325 | COMMON STOCK OPTIONS | 166,289 | COMMON |
| SHELDON MINDELL<br>95 RAMSGATE RAY<br>WINNIPEG, MB  R3P 0P3<br>CANADA | COMMON STOCK – PREFERRED SERIES E | 6,553 | COMMON |
| SHELLEY HASCHKE<br>1900 KEMPWOOD CT<br>ROUND ROCK, TX  78665-5025 | COMMON STOCK OPTIONS | 200 | COMMON |
| SHERYL KINLAW<br>4809 WILD HORSE COVE<br>SPICEWOOD, TX  78669 | COMMON STOCK OPTIONS | 25,000 | COMMON |
| STANLEY WESTREICH<br>P.O. BOX 3601<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK | 3,618 | COMMON |
| STANLEY WESTREICH<br>P.O. BOX 3601<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES B | 58,241 | COMMON |
| STEPHAN KELLY CHRISTENSEN<br>2606 W. CALVARY DRIVE<br>PHOENIX, AZ  85027 | COMMON STOCK – PREFERRED SERIES A | 6,900 | COMMON |
| STEPHANIE A. DAVIS 2012 GIFT TRUST<br>2905 WOODLAND DRIVE, NW<br>WASHINGTON, DC  20008 | COMMON STOCK – PREFERRED SERIES F | 12,133 | COMMON |
| STEPHANIE A. DAVIS 2012 GIFT TRUST<br>2905 WOODLAND DRIVE, NW<br>WASHINGTON, DC  20008 | COMMON STOCK – PREFERRED SERIES D | 23,277 | COMMON |
| STEPHANIE A. DAVIS 2012 GIFT TRUST<br>2905 WOODLAND DRIVE, NW<br>WASHINGTON, DC  20008 | COMMON STOCK – PREFERRED SERIES E | 65,531 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                        Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEPHANIE A. DAVIS 2012 GIFT TRUST<br>2905 WOODLAND DRIVE, NW<br>WASHINGTON, DC  20008 | COMMON STOCK – PREFERRED SERIES C | 4,680 | COMMON |
| STEPHANIE C. FAIR, CUSTODIAN FOR ASHLEY FAIR<br>362 POPLAR STREET<br>LAGUNA BEACH, CA  92651 | COMMON STOCK – PREFERRED SERIES C | 4,118 | COMMON |
| STEPHANIE GREIN<br>14228 MARATHON RD<br>AUSTIN, TX  78717-4881 | COMMON STOCK OPTIONS | 1,000 | COMMON |
| STEPHANIE GREIN<br>14228 MARATHON RD<br>AUSTIN, TX  78717-4881 | COMMON STOCK OPTIONS | 1,000 | COMMON |
| STEPHANIE WELCH<br>8439 N. AMBER BURST DRIVE<br>TUCSON, AZ  85743 | COMMON STOCK – PREFERRED SERIES A | 6,900 | COMMON |
| STEPHEN GOUAK<br>7804 JOURNEYVILLE DR<br>AUSTIN, TX  78735-1824 | COMMON STOCK OPTIONS | 500 | COMMON |
| STEPHEN PERESTAM<br>TRUSTEE ALBERTA PERESTAM FAMILY TRUST<br>30565 PALOS VERDES DR. EAST<br>RANCHO PALOS VERDES, CA  90275 | COMMON STOCK – PREFERRED SERIES B | 29,121 | COMMON |
| STEPHEN PERESTAM<br>TRUSTEE ALBERTA PERESTAM FAMILY TRUST<br>30565 PALOS VERDES DR. EAST<br>RANCHO PALOS VERDES, CA  90275 | COMMON STOCK – PREFERRED SERIES C | 1,500 | COMMON |
| STEPHEN S. CHRISTENSEN<br>4528 W. HEYDERDAHL DRIVE<br>PHOENIX, AZ  85087 | COMMON STOCK – PREFERRED SERIES C | 9,000 | COMMON |
| STICHTING CUSTODY ROBECO MASTER<br>CLEAN TECH II (EUR) (RE:RCTPE II (EUR))<br>COOLSINGEL 120<br>ROTTERDAM  3011 AG<br>THE NETHERLANDS | COMMON STOCK – PREFERRED SERIES F | 460,800 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                     Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STICHTING CUSTODY ROBECO MASTER CLEAN TECH II (EUR) (RE:RCTPE II (EUR)) COOLSINGEL 120 ROTTERDAM  3011 AG THE NETHERLANDS | COMMON STOCK – PREFERRED SERIES D | 7,577,655 | COMMON |
| STICHTING CUSTODY ROBECO MASTER CLEAN TECH II (EUR) (RE:RCTPE II (EUR)) COOLSINGEL 120 ROTTERDAM  3011 AG THE NETHERLANDS | COMMON STOCK – PREFERRED SERIES E | 648,756 | COMMON |
| STICHTING CUSTODY ROBECO MASTER CLEAN TECH II (EUR) (RE:RCTPE II (EUR)) COOLSINGEL 120 ROTTERDAM  3011 AG THE NETHERLANDS | COMMON STOCK | 281,600 | COMMON |
| STICHTING CUSTODY ROBECO MASTER CLEAN TECH II (EUR) (RE:RCTPE II (EUR)) COOLSINGEL 120 ROTTERDAM  3011 AG THE NETHERLANDS | COMMON STOCK – PREFERRED SERIES D | 6,199,900 | COMMON |
| STICHTING CUSTODY ROBECO MASTER CLEAN TECH II (EUR) (RE:RCTPE II (EUR)) COOLSINGEL 120 ROTTERDAM  3011 AG THE NETHERLANDS | COMMON STOCK – PREFERRED SERIES F | 563,200 | COMMON |
| STICHTING CUSTODY ROBECO MASTER CLEAN TECH II (EUR) (RE:RCTPE II (EUR)) COOLSINGEL 120 ROTTERDAM  3011 AG THE NETHERLANDS | COMMON STOCK – PREFERRED SERIES D | 533,624 | COMMON |
| STICHTING CUSTODY ROBECO MASTER CLEAN TECH II (EUR) (RE:RCTPE II (EUR)) COOLSINGEL 120 ROTTERDAM  3011 AG THE NETHERLANDS | COMMON STOCK – PREFERRED SERIES D | 563,200 | COMMON |
| STICHTING CUSTODY ROBECO MASTER CLEAN TECH II (EUR) (RE:RCTPE II (EUR)) COOLSINGEL 120 ROTTERDAM  3011 AG THE NETHERLANDS | COMMON STOCK – PREFERRED SERIES D | 652,206 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                    Case No.   18-10384
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STICHTING CUSTODY ROBECO MASTER CLEAN TECH II (EUR) (RE:RCTPE II (EUR)) COOLSINGEL 120 ROTTERDAM  3011 AG THE NETHERLANDS | COMMON STOCK – PREFERRED SERIES D | 460,800 | COMMON |
| STICHTING CUSTODY ROBECO MASTER CLEAN TECH II (EUR) (RE:RCTPE II (EUR)) COOLSINGEL 120 ROTTERDAM  3011 AG THE NETHERLANDS | COMMON STOCK – PREFERRED SERIES E | 792,922 | COMMON |
| STICHTING CUSTODY ROBECO MASTER CLEAN TECH II (EUR) (RE:RCTPE II (EUR)) COOLSINGEL 120 ROTTERDAM  3011 AG THE NETHERLANDS | COMMON STOCK | 230,400 | COMMON |
| STUART AND JOAN RUBIN FAMILY TRUST C/O STUART RUBIN, TRUSTEE RUBIN INSURANCE AGENCY, INC. 6363 GREENWICH DR SAN DIEGO, CA  92122 | COMMON STOCK | 12,128 | COMMON |
| STUART AND JOAN RUBIN FAMILY TRUST C/O STUART RUBIN, TRUSTEE RUBIN INSURANCE AGENCY, INC. 6363 GREENWICH DR SAN DIEGO, CA  92122 | COMMON STOCK – PREFERRED SERIES D | 24,256 | COMMON |
| STUART AND JOAN RUBIN FAMILY TRUST C/O STUART RUBIN, TRUSTEE RUBIN INSURANCE AGENCY, INC. 6363 GREENWICH DR SAN DIEGO, CA  92122 | COMMON STOCK – PREFERRED SERIES D | 125,250 | COMMON |
| STUART AND JOAN RUBIN FAMILY TRUST C/O STUART RUBIN, TRUSTEE RUBIN INSURANCE AGENCY, INC. 6363 GREENWICH DR SAN DIEGO, CA  92122 | COMMON STOCK – PREFERRED SERIES F | 24,256 | COMMON |
| SUSAN FISCHER 103 REBECCA RD GEORGETOWN, TX  78633-1908 | COMMON STOCK OPTIONS | 250 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   **FALLBROOK TECHNOLOGIES INC.**                                    Case No.   18-10384

<p align="center">Debtor(s)</p>

# LIST OF EQUITY SECURITY HOLDERS

<p align="center">(Continuation Sheet)</p>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SUSAN FISCHER<br>103 REBECCA RD<br>GEORGETOWN, TX  78633-1908 | COMMON STOCK OPTIONS | 1,000 | COMMON |
| SUSAN FISCHER<br>103 REBECCA RD<br>GEORGETOWN, TX  78633-1908 | COMMON STOCK OPTIONS | 4,000 | COMMON |
| SUSAN PYLE<br>3258 BENNINGTON<br>WIXOM, MI  48393 | COMMON STOCK – PREFERRED SERIES C | 2,000 | COMMON |
| T. BING BYINGTON<br>566 B. AVENUE<br>CORONADO, CA  92118 | COMMON STOCK – PREFERRED SERIES A | 69,455 | COMMON |
| T. BING BYINGTON<br>566 B. AVENUE<br>CORONADO, CA  92118 | COMMON STOCK – PREFERRED SERIES B | 1,123 | COMMON |
| TAMARA BOUCHER<br>530-4438 WEST 10TH AVENUE<br>VANCOUVER, BC  V6R 4R8<br>CANADA | COMMON STOCK – PREFERRED SERIES E | 65,531 | COMMON |
| TERRY L. HOGELUCHT<br>11155 CORTE CANGREJO<br>SAN DIEGO, CA  92130 | COMMON STOCK – PREFERRED SERIES D | 25,150 | COMMON |
| TERRY L. HOGELUCHT<br>11155 CORTE CANGREJO<br>SAN DIEGO, CA  92130 | COMMON STOCK – PREFERRED SERIES C | 3,000 | COMMON |
| TERRY L. HOGELUCHT<br>11155 CORTE CANGREJO<br>SAN DIEGO, CA  92130 | COMMON STOCK – PREFERRED SERIES C | 2,500 | COMMON |
| THE ALAN M. AND MEGAN E. NORDIN LIVING TRUST<br>1077 GOLDENEYE VIEW<br>CARLSBAD, CA  92009 | COMMON STOCK | 12,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                        Case No.  **18-10384**

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THE ALAN M. AND MEGAN E. NORDIN LIVING TRUST<br>1077 GOLDENEYE VIEW<br>CARLSBAD, CA  92009 | COMMON STOCK – PREFERRED SERIES B | 14,560 | COMMON |
| THE BENJAMIN S. DAVIS REVOCABLE TRUST<br>110 WEST SEVENTH STREET, SUITE 1000<br>TULSA, OK  74119 | COMMON STOCK – PREFERRED SERIES D | 24,261 | COMMON |
| THE BENJAMIN S. DAVIS REVOCABLE TRUST<br>110 WEST SEVENTH STREET, SUITE 1000<br>TULSA, OK  74119 | COMMON STOCK – PREFERRED SERIES F | 24,261 | COMMON |
| THE BENJAMIN S. DAVIS REVOCABLE TRUST<br>110 WEST SEVENTH STREET, SUITE 1000<br>TULSA, OK  74119 | COMMON STOCK | 12,130 | COMMON |
| THE KING LIVING TRUST, ROCKWELL D. KING, TRUSTEE<br>3451 CALLE MARGARITA<br>OLIVENHAIN, CA  92024 | COMMON STOCK – PREFERRED SERIES C | 14,041 | COMMON |
| THE KING LIVING TRUST, ROCKWELL D. KING, TRUSTEE<br>3451 CALLE MARGARITA<br>OLIVENHAIN, CA  92024 | COMMON STOCK – PREFERRED SERIES B | 72,802 | COMMON |
| THE LEE H. DAVIS LEGACY TRUST<br>DATED MARCH 3, 2008<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK | 6,024 | COMMON |
| THE LEE H. DAVIS LEGACY TRUST<br>DATED MARCH 3, 2008<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK – PREFERRED SERIES F | 12,048 | COMMON |
| THE LEE H. DAVIS LEGACY TRUST<br>DATED MARCH 3, 2008<br>2400 CHERRY CREEK SOUTH DRIVE, UNIT 406<br>DENVER, CO  80209 | COMMON STOCK | 100,000 | COMMON |
| THE RAYMOND TANENHAUS RESIDUAL TRUST<br>FBO SANDRA T. WEISS<br>6009 INNES TRACE<br>LOUISVILLE, KY  40222 | COMMON STOCK – PREFERRED SERIES F | 6,064 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                              Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THE RAYMOND TANENHAUS RESIDUAL TRUST FBO SANDRA T. WEISS 6009 INNES TRACE LOUISVILLE, KY  40222 | COMMON STOCK – PREFERRED SERIES D | 6,064 | COMMON |
| THE RAYMOND TANENHAUS RESIDUAL TRUST FBO SANDRA T. WEISS 6009 INNES TRACE LOUISVILLE, KY  40222 | COMMON STOCK | 70,000 | COMMON |
| THE SCHOLEM-HELLMAN TRUST 6059 N. PINCOHT ROAD TUCSON, AZ  85750 | COMMON STOCK – PREFERRED SERIES A | 69,455 | COMMON |
| THE SCHOLEM-HELLMAN TRUST 6059 N. PINCOHT ROAD TUCSON, AZ  85750 | COMMON STOCK – PREFERRED SERIES B | 2,656 | COMMON |
| THE SHANE A. JOHNSON TRUST DTD APRIL 18, 1997, AS AMENDED, SHANE A. JOHNSON, TTEE P.O. BOX 8880 INCLINE VILLAGE, NV  89450 | COMMON STOCK – PREFERRED SERIES D | 375,750 | COMMON |
| THE WEISS FAMILY TRUST 6/28/88 P.O. BOX 9294 RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES D | 121,307 | COMMON |
| THE WEISS FAMILY TRUST 6/28/88 P.O. BOX 9294 RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES F | 121,307 | COMMON |
| THE WEISS FAMILY TRUST 6/28/88 P.O. BOX 9294 RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES F | 45,959 | COMMON |
| THE WEISS FAMILY TRUST 6/28/88 P.O. BOX 9294 RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES D | 45,959 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re: __FALLBROOK TECHNOLOGIES INC._____    Case No. __18-10384_____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THE WEISS FAMILY TRUST 6/28/88<br>P.O. BOX 9294<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK – PREFERRED SERIES A | 12,745 | COMMON |
| THE WEISS FAMILY TRUST 6/28/88<br>P.O. BOX 9294<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK | 873,667 | COMMON |
| THE WEISS FAMILY TRUST 6/29/88<br>P.O. BOX 9294<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK | 60,653 | COMMON |
| THE WEISS FAMILY TRUST 6/29/88<br>P.O. BOX 9294<br>RANCHO SANTA FE, CA  92067 | COMMON STOCK | 22,979 | COMMON |
| THE WILLINGHAM FAMILY TRUST<br>6739 CALLE CADENA<br>TUCSON, AZ  85715 | COMMON STOCK – PREFERRED SERIES C | 9,361 | COMMON |
| THELESE INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 72,260 | COMMON |
| THELESE INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 72,260 | COMMON |
| THELESE INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 72,260 | COMMON |
| THELESE INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 72,260 | COMMON |
| THELESE INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 72,260 | COMMON |
| THELESE INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 735,323 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   FALLBROOK TECHNOLOGIES INC.                                           Case No.   18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THELESE INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 72,260 | COMMON |
| THELESE INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 72,260 | COMMON |
| THELESE INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 72,260 | COMMON |
| THELESE INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 72,260 | COMMON |
| THELESE INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 216,780 | COMMON |
| THELESE INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 72,260 | COMMON |
| THELESE INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 72,260 | COMMON |
| THELESE INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 72,260 | COMMON |
| THELESE INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 72,260 | COMMON |
| THELESE INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 72,260 | COMMON |
| THELESE INVESTMENTS, LP<br>P.O. BOX 1208<br>AUSTIN, TX  78767 | COMMON STOCK | 72,260 | COMMON |
| THIEN V. TRAN<br>8583 FLANDERS DR<br>SAN DIEGO, CA  92126 | COMMON STOCK – PREFERRED SERIES B | 3,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                                  Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THOMAS LEISING<br>5811 MESA DR APT 814<br>AUSTIN, TX  78731-3760 | COMMON STOCK OPTIONS | 2,500 | COMMON |
| THOMAS RYAN | COMMON STOCK OPTIONS | 12,500 | COMMON |
| THOMAS RYAN | COMMON STOCK OPTIONS | 47,500 | COMMON |
| THOMAS SCHROEDER<br>4427 MISTRAL PLACE<br>SAN DIEGO, CA  92130 | COMMON STOCK – PREFERRED SERIES C | 936 | COMMON |
| TIMOTHY ANDREWS<br>2106 COUNTY ROAD 176<br>GEORGETOWN, TX  78628-7132 | COMMON STOCK OPTIONS | 500 | COMMON |
| TIMOTHY MULLEN<br>1955 N. BURLING STREET<br>CHICAGO, IL  60614 | COMMON STOCK | 3,618 | COMMON |
| TIMOTHY MULLEN<br>1955 N. BURLING STREET<br>CHICAGO, IL  60614 | COMMON STOCK – PREFERRED SERIES F | 7,236 | COMMON |
| TIMOTHY MULLEN<br>1955 N. BURLING STREET<br>CHICAGO, IL  60614 | COMMON STOCK – PREFERRED SERIES D | 7,236 | COMMON |
| TIMOTHY MULLEN<br>1955 N. BURLING STREET<br>CHICAGO, IL  60614 | COMMON STOCK – PREFERRED SERIES B | 58,241 | COMMON |
| TIMOTHY S. DAVIS REVOCABLE TRUST<br>2905 WOODLAND DRIVE, NW<br>WASHINGTON, DC  20008 | COMMON STOCK | 12,133 | COMMON |
| TODD AND KRISTIN EHRLICH<br>55 EVERGREEN AVE<br>WESTPORT, CT  06880 | COMMON STOCK – PREFERRED SERIES F | 3,032 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                              Case No.   **18-10384**

<p style="text-align:center">Debtor(s)</p>

# LIST OF EQUITY SECURITY HOLDERS

<p style="text-align:center">(Continuation Sheet)</p>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TODD AND KRISTIN EHRLICH<br>55 EVERGREEN AVE<br>WESTPORT, CT  06880 | COMMON STOCK | 1,516 | COMMON |
| TODD AND KRISTIN EHRLICH<br>55 EVERGREEN AVE<br>WESTPORT, CT  06880 | COMMON STOCK – PREFERRED SERIES A | 30,560 | COMMON |
| TODD AND KRISTIN EHRLICH<br>55 EVERGREEN AVE<br>WESTPORT, CT  06880 | COMMON STOCK – PREFERRED SERIES D | 3,032 | COMMON |
| TODD NEWTON<br>2905 TICONDEROGA CV<br>LAGO VISTA, TX  78645-6758 | COMMON STOCK OPTIONS | 8,800 | COMMON |
| TODD NEWTON<br>2905 TICONDEROGA CV<br>LAGO VISTA, TX  78645-6758 | COMMON STOCK OPTIONS | 32,000 | COMMON |
| TODD NEWTON<br>2905 TICONDEROGA CV<br>LAGO VISTA, TX  78645-6758 | COMMON STOCK OPTIONS | 3,000 | COMMON |
| TRACY JAKE SOLOMON REVOCABLE TRUST DTD 10/4/1990<br>46 CONVENT CT.<br>SAN RAFAEL, CA  94901 | COMMON STOCK – PREFERRED SERIES C | 56,164 | COMMON |
| TRACY JAKE SOLOMON REVOCABLE TRUST DTD 10/4/1990<br>46 CONVENT CT.<br>SAN RAFAEL, CA  94901 | COMMON STOCK – PREFERRED SERIES C | 9,361 | COMMON |
| TRAMMIE ANDERSON<br>6928 THISTLE HILL WAY<br>AUSTIN, TX  78754-5803 | COMMON STOCK OPTIONS | 5,000 | COMMON |
| TRANG NGUYEN<br>6849 ROSEFIELD DR<br>LA MESA, CA  91942 | COMMON STOCK | 1,354 | COMMON |
| TRISTIN CARAMIHO<br>11204 POWDER MILL TRL<br>AUSTIN, TX  78750-1033 | COMMON STOCK OPTIONS | 2,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  FALLBROOK TECHNOLOGIES INC.                                    Case No.  18-10384

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| UDO NENNING<br>ATTN: LINDA JANOSKOVA<br>INSELKAMMERSTRASSE 4<br>UNTERHACHING  D-82008<br>GERMANY | COMMON<br>STOCK OPTIONS | 4,400 | COMMON |
| UDO NENNING<br>ATTN: LINDA JANOSKOVA<br>INSELKAMMERSTRASSE 4<br>UNTERHACHING  D-82008<br>GERMANY | COMMON<br>STOCK OPTIONS | 4,400 | COMMON |
| UDO NENNING<br>ATTN: LINDA JANOSKOVA<br>INSELKAMMERSTRASSE 4<br>UNTERHACHING  D-82008<br>GERMANY | COMMON<br>STOCK OPTIONS | 4,400 | COMMON |
| UDO NENNING<br>ATTN: LINDA JANOSKOVA<br>INSELKAMMERSTRASSE 4<br>UNTERHACHING  D-82008<br>GERMANY | COMMON<br>STOCK OPTIONS | 4,400 | COMMON |
| UDO NENNING<br>ATTN: LINDA JANOSKOVA<br>INSELKAMMERSTRASSE 4<br>UNTERHACHING  D-82008<br>GERMANY | COMMON<br>STOCK OPTIONS | 4,400 | COMMON |
| UDO NENNING<br>ATTN: LINDA JANOSKOVA<br>INSELKAMMERSTRASSE 4<br>UNTERHACHING  D-82008<br>GERMANY | COMMON<br>STOCK OPTIONS | 10,000 | COMMON |
| UDO NENNING<br>ATTN: LINDA JANOSKOVA<br>INSELKAMMERSTRASSE 4<br>UNTERHACHING  D-82008<br>GERMANY | COMMON<br>STOCK OPTIONS | 4,400 | COMMON |
| UDO NENNING<br>ATTN: LINDA JANOSKOVA<br>INSELKAMMERSTRASSE 4<br>UNTERHACHING  D-82008<br>GERMANY | COMMON<br>STOCK OPTIONS | 3,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:   <u>FALLBROOK TECHNOLOGIES INC.</u>                          Case No.   <u>18-10384</u>

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| UDO NENNING<br>ATTN: LINDA JANOSKOVA<br>INSELKAMMERSTRASSE 4<br>UNTERHACHING  D-82008<br>GERMANY | COMMON<br>STOCK OPTIONS | 4,400 | COMMON |
| VANGUARD FIDUCIARY TRUST COMPANY<br>AS CUSTODIAN F/B/O IRA<br>FBO ALLYN H. THOMPSON, IRA<br>5210 N. SALIDA DEL SOL DRIVE<br>TUCSON, AZ  85718 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES C | 3,744 | COMMON |
| VICKI ROSEN-SOLOMON<br>956 FIFTH AVE., APT 10<br>NEW YORK, NY  10075 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES C | 188,711 | COMMON |
| VICKI ROSEN-SOLOMON<br>956 FIFTH AVE., APT 10<br>NEW YORK, NY  10075 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES C | 9,361 | COMMON |
| VICTORIA R. TORRILHON NON-EXEMPT TRUST<br>P.O. BOX 43431<br>TUCSON, AZ  85733 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES C | 749 | COMMON |
| VICTORIA R. TORRILHON NON-EXEMPT TRUST<br>P.O. BOX 43431<br>TUCSON, AZ  85733 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES C | 9,360 | COMMON |
| VINCENT MAFFUCI<br>162 KONNER AVENUE<br>PINE BROOK, NJ  07058 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES D | 12,525 | COMMON |
| VINCENZA SERA<br>34 GLENROSE AVE<br>TORONTO, ON  M4T 1K4<br>CANADA | COMMON<br>STOCK –<br>PREFERRED<br>SERIES D | 187,875 | COMMON |
| VINCENZA SERA<br>34 GLENROSE AVE<br>TORONTO, ON  M4T 1K4<br>CANADA | COMMON<br>STOCK OPTIONS | 52,500 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re: __FALLBROOK TECHNOLOGIES INC._____     Case No. __18-10384_____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VINCENZA SERA<br>34 GLENROSE AVE<br>TORONTO, ON  M4T 1K4<br>CANADA | COMMON STOCK OPTIONS | 52,000 | COMMON |
| VINCENZA SERA<br>34 GLENROSE AVE<br>TORONTO, ON  M4T 1K4<br>CANADA | COMMON STOCK OPTIONS | 63,830 | COMMON |
| W. ROBERT LOGAN<br>115 WOODENBRIDGE LN<br>PINEHURST, NC  28374 | COMMON STOCK – PREFERRED SERIES D | 37,575 | COMMON |
| W. ROBERT LOGAN<br>115 WOODENBRIDGE LN<br>PINEHURST, NC  28374 | COMMON STOCK – PREFERRED SERIES B | 14,560 | COMMON |
| WARBIRD INVESTMENTS, LLC<br>120 E. OLD SETTLERS BLVD.<br>ROUND ROCK, TX  78664 | COMMON STOCK | 937,902 | COMMON |
| WAYNE BRIGGS<br>17500 LIGHTHOUSE LANE<br>JONESTOWN, TX  78646 | COMMON STOCK | 937 | COMMON |
| WES MAY<br>12906 TILGHMAN TRAIL<br>AUSTIN, TX  78729 | COMMON STOCK OPTIONS | 11,300 | COMMON |
| WES MAY<br>12906 TILGHMAN TRAIL<br>AUSTIN, TX  78729 | COMMON STOCK OPTIONS | 43,750 | COMMON |
| WES MAY<br>12906 TILGHMAN TRAIL<br>AUSTIN, TX  78729 | COMMON STOCK | 583 | COMMON |
| WES MAY<br>12906 TILGHMAN TRAIL<br>AUSTIN, TX  78729 | COMMON STOCK OPTIONS | 167 | COMMON |
| WESLEY POTH<br>14300 DEBBA DR.<br>AUSTIN, TX  78734 | COMMON STOCK | 15,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  **FALLBROOK TECHNOLOGIES INC.**                    Case No.  **18-10384**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM C. NICKS OR PATTI S. NICKS<br>2209 CREEKSIDE BRANCH<br>FRANKLIN, TN 37064 | COMMON STOCK – PREFERRED SERIES B | 3,000 | COMMON |
| WILLIAM CHRIS BOURNE<br>2628 E. 22ND PLACE<br>TULSA, OK 74114 | COMMON STOCK – PREFERRED SERIES A | 34,728 | COMMON |
| WILLIAM CHRIS BOURNE<br>2628 E. 22ND PLACE<br>TULSA, OK 74114 | COMMON STOCK | 3,473 | COMMON |
| WILLIAM ELLIOTT<br>3533 VENEZIA VW<br>LEANDER, TX 78641-3726 | COMMON STOCK OPTIONS | 5,000 | COMMON |
| WILLIAM G. KLEHM III<br>111 SANDRA MURAIDA WAY, APT. 9-C<br>AUSTIN, TX 78703 | COMMON STOCK | 1,461,927 | COMMON |
| WILLIAM H. BOURNE FAMILY TRUST<br>2628 E. 22ND PLACE<br>TULSA, OK 74114 | COMMON STOCK – PREFERRED SERIES C | 3,744 | COMMON |
| WILLIAM III KLEHM<br>111 SANDRA MURAIDA WAY, APT. 9-C<br>AUSTIN, TX 78703 | COMMON STOCK OPTIONS | 4,528,342 | COMMON |
| WILLIAM III KLEHM<br>111 SANDRA MURAIDA WAY, APT. 9-C<br>AUSTIN, TX 78703 | COMMON STOCK OPTIONS | 952,380 | COMMON |
| WILLIAM III KLEHM<br>111 SANDRA MURAIDA WAY, APT. 9-C<br>AUSTIN, TX 78703 | COMMON STOCK OPTIONS | 944,427 | COMMON |
| WILLIAM III KLEHM<br>111 SANDRA MURAIDA WAY, APT. 9-C<br>AUSTIN, TX 78703 | COMMON STOCK OPTIONS | 1,503,813 | COMMON |
| WILLIAM III KLEHM<br>111 SANDRA MURAIDA WAY, APT. 9-C<br>AUSTIN, TX 78703 | COMMON STOCK OPTIONS | 300,000 | COMMON |

List of Equity Security Holders consists of 104 total page(s)

In re:  __FALLBROOK TECHNOLOGIES INC._____    Case No.  __18-10384__

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM III KLEHM<br>111 SANDRA MURAIDA WAY, APT. 9-C<br>AUSTIN, TX  78703 | COMMON<br>STOCK OPTIONS | 1,792,346 | COMMON |
| WINDHORSE PARTNERS, LP<br>P.O. BOX 5107<br>CHARLOTTESVILLE, VA  22905 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES B | 582,412 | COMMON |
| WINDHORSE PARTNERS, LP<br>P.O. BOX 5107<br>CHARLOTTESVILLE, VA  22905 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES C | 53,388 | COMMON |
| WINDHORSE PARTNERS, LP<br>P.O. BOX 5107<br>CHARLOTTESVILLE, VA  22905 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES C | 93,607 | COMMON |
| YUN-SENG CHAO<br>1708 PASEO MARAVILLA<br>CAMARILLO, CA  93012 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES B | 834 | COMMON |
| YUN-SENG CHAO<br>1708 PASEO MARAVILLA<br>CAMARILLO, CA  93012 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES A | 34,728 | COMMON |
| YUN-SENG CHAO<br>1708 PASEO MARAVILLA<br>CAMARILLO, CA  93012 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES C | 3,166 | COMMON |
| YUN-SENG CHAO<br>1708 PASEO MARAVILLA<br>CAMARILLO, CA  93012 | COMMON<br>STOCK –<br>PREFERRED<br>SERIES B | 15,272 | COMMON |
| ZHENHUANG GROUP LIMITED<br>NO.788 TANJIALING WEST ROAD<br>YUYAO CITY<br>ZHEJIANG  310000<br>CHINA | COMMON STOCK | 614,036 | COMMON |

List of Equity Security Holders consists of 104 total page(s)